# EXHIBIT A



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | | |
|---|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:       940

TAX PERIOD:       Dec. 31, 2001

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $703.32
ACCRUED INTEREST:                   $188.00   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00   AS OF: Jan. 31, 2002

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $891.32

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                 $1,525.20

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                 Oct. 10, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201139 | 10-10-2011 | $1,525.20 |
| n/a | 29840-253-80887-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 05-19-2024 | 201139 | 10-10-2011 | $60.88 |
| 276 | Penalty for late payment of tax | | 10-10-2011 | $381.30 |
| 196 | Interest charged for late payment | 201139 | 10-10-2011 | $1,315.89 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-28-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-29-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-03-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 599 | Tax return secured | | 02-07-2012 | $0.00 |

| 291 | Reduced or removed prior tax assessed | | 03-05-2012 | -$1,254.61 |
|-----|---------------------------------------|---|------------|-----------|
| n/a | 28854-440-00020-2 | | | |
| 560 | IRS can assess tax until<br>01-09-2015 | | 01-09-2012 | $0.00 |
| 166 | Penalty for filing tax return after the due date | 201139 | 10-10-2011 | $282.29 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 10-10-2011 | -$282.29 |
| 277 | Reduced or removed penalty for late payment of tax | | 03-05-2012 | -$313.65 |
| 197 | Reduced or removed interest charged for late payment | | 03-05-2012 | -$1,074.81 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $63.12 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80009-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80000-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 10-07-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:      Dec. 31, 2002

TAXPAYER IDENTIFICATION NUMBER:    TIN    03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

     --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $580.68
ACCRUED INTEREST:                   $155.21   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00   AS OF: Jan. 31, 2003

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $735.89

          ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $1,288.05

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Oct. 03, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201138 | 10-03-2011 | $1,288.05 |
| n/a | 29840-246-80603-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 05-12-2024 | 201138 | 10-03-2011 | $35.79 |
| 276 | Penalty for late payment of tax | | 10-03-2011 | $322.01 |
| 196 | Interest charged for late payment | 201138 | 10-03-2011 | $955.37 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-28-2011 | $0.00 |
| 360 | Fees and other expenses for collection | | 11-21-2011 | $170.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-29-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-03-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |

| 291 | Reduced or removed prior tax assessed | | 02-27-2012 | -$1,128.99 |
| n/a | 28854-439-00032-2 | | | |
| 560 | IRS can assess tax until 01-09-2015 | | 01-09-2012 | $0.00 |
| 599 | Tax return secured | | 02-07-2012 | $0.00 |
| 166 | Penalty for filing tax return after the due date | 201138 | 10-03-2011 | $254.02 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 10-03-2011 | -$254.02 |
| 277 | Reduced or removed penalty for late payment of tax | | 02-27-2012 | -$282.24 |
| 197 | Reduced or removed interest charged for late payment | | 02-27-2012 | -$831.73 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $52.42 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80006-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80001-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

> This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-06-2020   |
| Response Date:     | 11-06-2020   |
| Tracking Number:   | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:       Dec. 31, 2003


TAXPAYER IDENTIFICATION NUMBER:   TIN   03


DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860


    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:                        $473.79
ACCRUED INTEREST:                       $126.63  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                          $0.00  AS OF: Jan. 31, 2004


ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):          $600.42


    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                     $1,720.19


RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                     Oct. 03, 2011


> TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201138 | 10-03-2011 | $1,720.19 |
| n/a | 29840-246-80604-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 05-12-2024 | 201138 | 10-03-2011 | $45.04 |
| 276 | Penalty for late payment of tax | | 10-03-2011 | $430.05 |
| 196 | Interest charged for late payment | 201138 | 10-03-2011 | $1,121.79 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-28-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-29-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-03-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
|---|---|---|---|---|
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$1,520.00 |
| n/a | 28854-544-00024-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02932-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201138 | 10-03-2011 | $342.00 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 10-03-2011 | -$342.00 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$380.00 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$982.33 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $39.05 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80007-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80002-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                   |              |
|-------------------|--------------|
| Request Date:     | 11-06-2020   |
| Response Date:    | 11-06-2020   |
| Tracking Number:  | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:       Dec. 31, 2004

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $516.24
ACCRUED INTEREST:                   $137.97  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00  AS OF: Jan. 31, 2005

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $654.21

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                 $1,878.66

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Oct. 10, 2011

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|-----------------------------|-------|------|--------|
| 150  | Tax return filed | 201139 | 10-10-2011 | $1,878.66 |
| n/a  | 29840-253-80872-1 | | | |
| 960  | Appointed representative | | 04-06-2011 | $0.00 |
| 599  | Tax return secured | | 07-19-2011 | $0.00 |
| 166  | Penalty for filing tax return after the due date 05-19-2024 | 201139 | 10-10-2011 | $51.11 |
| 276  | Penalty for late payment of tax | | 10-10-2011 | $469.66 |
| 196  | Interest charged for late payment | 201139 | 10-10-2011 | $1,069.02 |
| 971  | Collection due process Notice of Intent to Levy -- issued | | 10-21-2011 | $0.00 |
| 582  | Lien placed on assets due to balance owed | | 10-28-2011 | $0.00 |
| 971  | Collection due process Notice of Intent to Levy -- return receipt signed | | 10-29-2011 | $0.00 |
| 582  | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 11-03-2011 | $0.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291  | Reduced or removed prior tax assessed | | 06-11-2012 | -$1,651.52 |

| | | | | |
|---|---|---|---|---|
| n/a | 28854-544-00025-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02935-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201139 | 10-10-2011 | $371.59 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 10-10-2011 | -$371.59 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$412.88 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$930.35 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $42.54 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80008-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80003-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:      Dec. 31, 2006

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $1,331.80
ACCRUED INTEREST:                     $394.23   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                        $0.00   AS OF: Jan. 31, 2007

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $1,726.03

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                     $2,210.11

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                      Aug. 29, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201133 | 08-29-2011 | $2,210.11 |
| n/a | 29840-211-80511-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $497.27 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $552.53 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $732.92 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |

| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $466.21 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80001-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 670 | Payment<br>Offer in Compromise<br>941 200103 | | 08-20-2015 | -$3,127.24 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80005-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
| --- | --- |
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:      Dec. 31, 2007

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

     --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                   $671.10
ACCRUED INTEREST:                  $179.37  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                     $0.00  AS OF: Jan. 31, 2008

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):     $850.47

          ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                  $3,073.40

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                    Aug. 29, 2011

```
                            TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 201133 | 08-29-2011 | $3,073.40 |
| n/a | 29840-211-80512-1 |  |  |  |
| 960 | Appointed representative |  | 04-06-2011 | $0.00 |
| 599 | Tax return secured |  | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $80.09 |
| 186 | Federal tax deposit penalty - - | 201133 | 08-29-2011 | $307.32 |
| 276 | Penalty for late payment of tax |  | 08-29-2011 | $660.78 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $655.21 |
| 186 | Federal tax deposit penalty - - | 201138 | 10-03-2011 | $153.67 |
| 971 | Collection due process Notice of Intent to Levy -- issued |  | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing |  | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed |  | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed |  | 10-26-2011 | $0.00 |

| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 181 | Reduced or removed federal tax deposit penalty | | 08-29-2011 | -$307.32 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-03-2011 | -$153.67 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$2,717.43 |
| n/a | 28854-592-00058-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03096-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $611.42 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$611.42 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$571.79 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$561.98 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $52.82 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80004-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80006-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:      Dec. 31, 2008

TAXPAYER IDENTIFICATION NUMBER:   **TIN**  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $402.26 | |
| ACCRUED INTEREST: | $107.51 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jan. 31, 2009 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $509.77

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:      $1,737.36

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                      Aug. 29, 2011

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201133 | 08-29-2011 | $1,737.36 |
| n/a | 29840-211-80531-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $50.44 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $269.29 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $228.92 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$1,513.18 |
| n/a | 28854-592-00059-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03091-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $340.47 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$340.47 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$213.24 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$188.99 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $31.66 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80003-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80007-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                  |               |
|------------------|---------------|
| Request Date:    | 11-06-2020    |
| Response Date:   | 11-06-2020    |
| Tracking Number: | 100584462213  |

FORM NUMBER:     940

TAX PERIOD:      Dec. 31, 2009

TAXPAYER IDENTIFICATION NUMBER:    TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $208.81
ACCRUED INTEREST:                   $55.82   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                    $0.00    AS OF: Jan. 31, 2010

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $264.63

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $922.81

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Aug. 29, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Tax return filed | 201133 | 08-29-2011 | $922.81 |
| n/a | 29840-211-80556-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $27.18 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $87.67 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $70.57 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
|-----|---------------------------------------------------|--------|------------|---------|
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$802.01 |
| n/a | 28854-592-00060-2 | | | |
| 560 | IRS can assess tax until 06-11-2015 | | 06-11-2012 | $0.00 |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $180.45 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$180.45 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$64.12 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$56.12 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $3.63 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 270 | Penalty for late payment of tax | | 05-18-2015 | $3.02 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $16.18 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80005-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80008-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:     940

TAX PERIOD:      Dec. 31, 2010

TAXPAYER IDENTIFICATION NUMBER:   **TIN**  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $74.71 | |
| ACCRUED INTEREST: | $19.98 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jan. 31, 2011 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $94.69

      ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:        $1,564.88

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Aug. 29, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201133 | 08-29-2011 | $1,564.88 |
| n/a | 29840-211-80557-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $43.00 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $54.77 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $41.46 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
|---|---|---|---|---|
| 610 | Payment with return | | 02-01-2012 | -$191.10 |
| 291 | Reduced or removed prior tax assessed | | 04-09-2012 | -$1,373.78 |
| n/a | 28854-481-00022-2 | | | |
| 599 | Tax return secured | | 03-20-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 02-01-2012 | $0.00 |
| 976 | Duplicate return filed | | 02-01-2012 | $0.00 |
| n/a | 28977-481-02307-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $309.10 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$309.10 |
| 277 | Reduced or removed penalty for late payment of tax | | 04-09-2012 | -$38.53 |
| 197 | Reduced or removed interest charged for late payment | | 04-09-2012 | -$32.49 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 340 | Interest charged for late payment | 201517 | 05-18-2015 | $6.50 |
| 290 | Additional tax assessed | 201517 | 05-18-2015 | $0.00 |
| n/a | 49854-519-80002-5 | | | |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 290 | Additional tax assessed | 201606 | 02-29-2016 | $0.00 |
| n/a | 49854-435-80009-6 | | | |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

| | |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:     940

TAX PERIOD:      Dec. 31, 2015

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860


     --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


| | | |
|---|---|---|
| ACCOUNT BALANCE: | $71.63 | |
| ACCRUED INTEREST: | $3.51 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jan. 31, 2016 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $75.14


       ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $42.00


RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Aug. 21, 2018
PROCESSED DATE                                              Oct. 08, 2018

```
                              TRANSACTIONS
```

## CODE EXPLANATION OF TRANSACTION     CYCLE DATE        AMOUNT

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201838 | 10-08-2018 | $42.00 |
| n/a | 29840-256-01925-8 | | | |
| 599 | Tax return secured | | 08-23-2018 | $0.00 |
| 166 | Penalty for filing tax return after the due date 10-08-2028 | 201838 | 10-08-2018 | $9.45 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $6.93 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $6.04 |
| 582 | Lien placed on assets due to balance owed | | 11-16-2018 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-23-2018 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 11-08-2018 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $3.64 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $3.57 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

```
              This Product Contains Sensitive Taxpayer Data
```



**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:      Dec. 31, 2016

TAXPAYER IDENTIFICATION NUMBER:   **TIN**  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $261.00
ACCRUED INTEREST:                    $12.81   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00   AS OF: Jan. 31, 2017

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $273.81

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $157.89

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 13, 2017
PROCESSED DATE                                        Aug. 21, 2017

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201731 | 08-21-2017 | $157.89 |
| n/a | 29840-208-00966-7 | | | |
| 599 | Tax return secured | | 07-19-2017 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-21-2027 | 201731 | 08-21-2017 | $35.53 |
| 276 | Penalty for late payment of tax | | 08-21-2017 | $5.53 |
| 196 | Interest charged for late payment | 201731 | 08-21-2017 | $4.33 |
| 582 | Lien placed on assets due to balance owed | | 10-13-2017 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-19-2017 | $0.00 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $10.52 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $21.32 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 11-08-2018 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $13.25 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $12.63 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      940

TAX PERIOD:      Dec. 31, 2017

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $97.32
ACCRUED INTEREST:                    $4.78   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                     $5.16   AS OF: Jan. 31, 2018

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $107.26

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $64.50

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 02, 2018
PROCESSED DATE                                              Aug. 20, 2018

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201831 | 08-20-2018 | $64.50 |
| n/a | 29840-202-81622-8 | | | |
| 599 | Tax return secured | | 07-03-2018 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-20-2028 | 201831 | 08-20-2018 | $14.51 |
| 276 | Penalty for late payment of tax | | 08-20-2018 | $2.26 |
| 196 | Interest charged for late payment | 201831 | 08-20-2018 | $2.07 |
| 582 | Lien placed on assets due to balance owed | | 11-16-2018 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-23-2018 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 11-08-2018 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $5.28 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $8.70 |
| 971 | First Levy Issued on Module | | 01-06-2020 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                   |              |
|-------------------|--------------|
| Request Date:     | 11-02-2020   |
| Response Date:    | 11-02-2020   |
| Tracking Number:  | 100582727640 |

FORM NUMBER:      941

TAX PERIOD:       Jun. 30, 2001

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $7,321.45
ACCRUED INTEREST:               $2,852.79  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                    $0.00  AS OF: Jul. 31, 2001

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $10,174.24

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $2,760.22

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jan. 09, 2012
PROCESSED DATE                                  Mar. 26, 2012

```
                            TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150  | Tax return filed | 201211 | 03-26-2012 | $2,760.22 |
| n/a  | 29141-049-85027-2 | | | |
| 960  | Appointed representative | | 04-06-2011 | $0.00 |
| 599  | Tax return secured | | 07-19-2011 | $0.00 |
| 166  | Penalty for filing tax return after the due date 11-02-2024 | 201211 | 03-26-2012 | $621.05 |
| 186  | Federal tax deposit penalty 11-02-2024 | 201211 | 03-26-2012 | $276.02 |
| 276  | Penalty for late payment of tax | | 03-26-2012 | $690.05 |
| 196  | Interest charged for late payment | 201211 | 03-26-2012 | $2,666.10 |
| 186  | Federal tax deposit penalty 12-07-2024 | 201216 | 04-30-2012 | $138.01 |
| 582  | Lien placed on assets due to balance owed | | 04-20-2012 | $0.00 |
| 360  | Fees and other expenses for collection | | 05-14-2012 | $170.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 04-24-2012 | $0.00 |
| 480  | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481  | Denied offer in compromise | | 06-16-2014 | $0.00 |

| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | 05-17-2017 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 03-11-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582727640 |

FORM NUMBER:      941

TAX PERIOD:     Dec. 31, 2001

TAXPAYER IDENTIFICATION NUMBER:    TIN   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                  $2,695.14
ACCRUED INTEREST:                 $1,057.15   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00   AS OF: Jan. 31, 2002

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):    $3,752.29

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                 $2,006.94

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                             Sep. 12, 2011

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150  | Tax return filed | 201135 | 09-12-2011 | $2,006.94 |
| n/a  | 29141-232-81651-1 | | | |
| 960  | Appointed representative | | 04-06-2011 | $0.00 |
| 599  | Tax return secured | | 07-19-2011 | $0.00 |
| 166  | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $256.21 |
| 276  | Penalty for late payment of tax | | 09-12-2011 | $501.73 |
| 196  | Interest charged for late payment | 201135 | 09-12-2011 | $1,719.81 |
| 971  | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971  | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582  | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 599  | Tax return secured | | 02-07-2012 | $0.00 |
| 291  | Reduced or removed prior tax assessed | | 03-05-2012 | -$868.22 |
| n/a  | 28154-440-00108-2 | | | |

| 971 | Amended tax return or claim forwarded for processing | | 01-09-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-09-2012 | $0.00 |
| n/a | 28977-440-03424-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $195.35 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$195.35 |
| 277 | Reduced or removed penalty for late payment of tax | | 03-05-2012 | -$217.05 |
| 197 | Reduced or removed interest charged for late payment | | 03-05-2012 | -$704.28 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 03-11-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                   |              |
|-------------------|--------------|
| Request Date:     | 11-02-2020   |
| Response Date:    | 11-02-2020   |
| Tracking Number:  | 100582727640 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2002

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

     --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $4,375.53 | |
| ACCRUED INTEREST: | $1,719.78 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jul. 31, 2002 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $6,095.31

     ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:      $2,682.22

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE      Sep. 12, 2011

```
TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|-----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $2,682.22 |
| n/a | 29141-232-81665-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $427.37 |
| 186 | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $268.22 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $670.55 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $2,134.79 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $134.11 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |

| 181 | Reduced or removed federal tax deposit penalty | | 09-12-2011 | -$268.22 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-17-2011 | -$134.11 |
| 291 | Reduced or removed prior tax assessed | | 02-27-2012 | -$782.78 |
| n/a | 28154-439-00164-2 | | | |
| 599 | Tax return secured | | 02-07-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 01-09-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-09-2012 | $0.00 |
| n/a | 28977-439-04129-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $176.13 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$176.13 |
| 277 | Reduced or removed penalty for late payment of tax | | 02-27-2012 | -$195.69 |
| 197 | Reduced or removed interest charged for late payment | | 02-27-2012 | -$560.93 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 03-11-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582727640 |

FORM NUMBER:      941

TAX PERIOD:       Sep. 30, 2002

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                  $1,953.49
ACCRUED INTEREST:                   $767.83  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00  AS OF: Oct. 31, 2002

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $2,721.32

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $1,615.38

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                        Sep. 12, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $1,615.38 |
| n/a | 29141-232-81655-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $193.39 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $403.84 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,236.66 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 02-27-2012 | -$755.88 |
| n/a | 28154-439-00165-2 | | | |
| 599 | Tax return secured | | 02-07-2012 | $0.00 |

| 971 | Amended tax return or claim forwarded for processing | | 01-09-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-09-2012 | $0.00 |
| n/a | 28977-439-04125-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $170.07 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$170.07 |
| 277 | Reduced or removed penalty for late payment of tax | | 02-27-2012 | -$188.96 |
| 197 | Reduced or removed interest charged for late payment | | 02-27-2012 | -$550.94 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 03-11-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582727640 |

FORM NUMBER:      941

TAX PERIOD:      Dec. 31, 2002

TAXPAYER IDENTIFICATION NUMBER:   TIN   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $2,166.39 | |
| ACCRUED INTEREST: | $851.51 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jan. 31, 2003 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $3,017.90

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                $2,003.41

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                    Sep. 12, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $2,003.41 |
| n/a | 29141-232-81656-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $217.20 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $500.85 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,477.25 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 02-27-2012 | -$1,038.07 |
| n/a | 28154-439-00166-2 | | | |
| 599 | Tax return secured | | 02-07-2012 | $0.00 |

| 971 | Amended tax return or claim forwarded for processing | | 01-09-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-09-2012 | $0.00 |
| n/a | 28977-439-04128-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $233.57 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$233.57 |
| 277 | Reduced or removed penalty for late payment of tax | | 02-27-2012 | -$259.52 |
| 197 | Reduced or removed interest charged for late payment | | 02-27-2012 | -$734.73 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 03-11-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582727640 |

FORM NUMBER:       941

TAX PERIOD:        Mar. 31, 2003

TAXPAYER IDENTIFICATION NUMBER:    TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $3,025.95
ACCRUED INTEREST:                   $1,153.19   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                        $0.00   AS OF: Apr. 30, 2003

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $4,179.14

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $2,674.30

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                        Sep. 12, 2011

```
                            TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $2,674.30 |
| n/a | 29141-232-81657-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $304.04 |
| 186 | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $267.42 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $668.57 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,908.34 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $133.71 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |

| | | | |
|---|---|---|---|
| 181 | Reduced or removed federal tax deposit penalty | 09-12-2011 | -$267.42 |
| 181 | Reduced or removed federal tax deposit penalty | 10-17-2011 | -$133.71 |
| 291 | Reduced or removed prior tax assessed | 06-11-2012 | -$1,323.00 |
| n/a | 28154-544-00144-2 | | |
| 599 | Tax return secured | 05-22-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | 04-30-2012 | $0.00 |
| 976 | Duplicate return filed | 04-30-2012 | $0.00 |
| n/a | 28977-544-02908-2 | | |
| 166 | Penalty for filing tax return after the due date　　201135 | 09-12-2011 | $297.68 |
| 167 | Reduced or removed penalty for filing tax return after the due date | 09-12-2011 | -$297.68 |
| 277 | Reduced or removed penalty for late payment of tax | 06-11-2012 | -$330.75 |
| 197 | Reduced or removed interest charged for late payment | 06-11-2012 | -$875.55 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 03-11-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

```
This Product Contains Sensitive Taxpayer Data
```


# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582727640 |

FORM NUMBER:     941

TAX PERIOD:     Jun. 30, 2003

TAXPAYER IDENTIFICATION NUMBER:   TIN   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                 $2,298.99
ACCRUED INTEREST:              $876.14   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                 $0.00   AS OF: Jul. 31, 2003

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $3,175.13

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                $1,927.96

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                              Sep. 12, 2011

| TRANSACTIONS |
|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $1,927.96 |
| n/a | 29141-232-81658-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $233.59 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $481.99 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,328.98 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$889.77 |
| n/a | 28154-544-00145-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |

| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
|-----|------------------------------------------------------|--|------------|-------|
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02911-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $200.20 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$200.20 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$222.44 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$561.32 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                     |              |
|---------------------|--------------|
| Request Date:       | 11-02-2020   |
| Response Date:      | 11-02-2020   |
| Tracking Number:    | 100582727640 |

FORM NUMBER:      941

TAX PERIOD:       Dec. 31, 2003

TAXPAYER IDENTIFICATION NUMBER:   TIN   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

> --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                  $5,294.20
ACCRUED INTEREST:                 $2,017.65   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00   AS OF: Jan. 31, 2004

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):    $7,311.85

> ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                 $3,760.95

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Sep. 12, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $3,760.95 |
| n/a | 29141-232-81660-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $548.40 |
| 186 | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $376.08 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $940.24 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $2,437.03 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $188.05 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |

| 181 | Reduced or removed federal tax deposit penalty | | 09-12-2011 | -$376.08 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-17-2011 | -$188.05 |
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$1,323.63 |
| n/a | 28154-544-00147-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02917-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $297.81 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$297.81 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$330.91 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$737.88 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

---

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |            |
|--------------------|------------|
| Request Date:      | 11-02-2020 |
| Response Date:     | 11-02-2020 |
| Tracking Number:   | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:       Mar. 31, 2004

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $4,861.30
ACCRUED INTEREST:               $1,852.68   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                    $0.00   AS OF: Apr. 30, 2004

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $6,713.98

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $4,491.19

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Sep. 12, 2011

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $4,491.19 |
| n/a | 29141-232-81661-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $508.30 |
| 186 | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $449.12 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,122.80 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $2,821.04 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $224.56 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |

| 181 | Reduced or removed federal tax deposit penalty | | 09-12-2011 | -$449.12 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-17-2011 | -$224.56 |
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$2,232.06 |
| n/a | 28154-544-00148-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02920-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $502.22 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$502.22 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$558.02 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$1,291.95 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                   |              |
|-------------------|--------------|
| Request Date:     | 11-02-2020   |
| Response Date:    | 11-02-2020   |
| Tracking Number:  | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:       Jun. 30, 2004

TAXPAYER IDENTIFICATION NUMBER:   TIN   503


DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860


   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:                 $3,822.42
ACCRUED INTEREST:                $1,456.75  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                     $0.00  AS OF: Jul. 31, 2004


ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $5,279.17


   ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $3,792.73


RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Sep. 12, 2011


```
TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150  | Tax return filed | 201135 | 09-12-2011 | $3,792.73 |
| n/a  | 29141-232-81662-1 | | | |
| 960  | Appointed representative | | 04-06-2011 | $0.00 |
| 599  | Tax return secured | | 07-19-2011 | $0.00 |
| 166  | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $403.83 |
| 186  | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $379.26 |
| 276  | Penalty for late payment of tax | | 09-12-2011 | $948.18 |
| 196  | Interest charged for late payment | 201135 | 09-12-2011 | $2,300.43 |
| 971  | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186  | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $189.64 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971  | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582  | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |

| 181 | Reduced or removed federal tax deposit penalty | | 09-12-2011 | -$379.26 |
|---|---|---|---|---|
| 181 | Reduced or removed federal tax deposit penalty | | 10-17-2011 | -$189.64 |
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$1,997.95 |
| n/a | 28154-544-00149-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02923-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $449.53 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$449.53 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$499.49 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$1,125.31 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:     941

TAX PERIOD:     Sep. 30, 2004

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $1,684.98
ACCRUED INTEREST:                $642.17  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                  $0.00  AS OF: Oct. 31, 2004

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $2,327.15

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                $1,714.87

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                Sep. 12, 2011

| | TRANSACTIONS | | | |
|---|---|---|---|---|
| **CODE** | **EXPLANATION OF TRANSACTION** | **CYCLE** | **DATE** | **AMOUNT** |
| 150 | Tax return filed | 201135 | 09-12-2011 | $1,714.87 |
| n/a | 29141-232-81663-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $179.73 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $428.72 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,006.10 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$916.07 |
| n/a | 28154-544-00150-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |

| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
|---|---|---|---|---|
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02926-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $206.12 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$206.12 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$229.02 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$499.35 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | | |
|---|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER: 941

TAX PERIOD: Dec. 31, 2004

TAXPAYER IDENTIFICATION NUMBER: TIN 503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $2,228.57
ACCRUED INTEREST:             $849.32  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                $0.00  AS OF: Jan. 31, 2005

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $3,077.89

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $2,213.28

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                        Sep. 12, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $2,213.28 |
| n/a | 29141-232-81664-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $240.35 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $553.32 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,248.34 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 06-11-2012 | -$1,145.07 |
| n/a | 28154-544-00151-2 | | | |
| 599 | Tax return secured | | 05-22-2012 | $0.00 |

| 971 | Amended tax return or claim forwarded for processing | | 04-30-2012 | $0.00 |
|-----|-----|-----|-----|-----|
| 976 | Duplicate return filed | | 04-30-2012 | $0.00 |
| n/a | 28977-544-02929-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $257.64 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$257.64 |
| 277 | Reduced or removed penalty for late payment of tax | | 06-11-2012 | -$286.27 |
| 197 | Reduced or removed interest charged for late payment | | 06-11-2012 | -$595.38 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:       Mar. 31, 2005

TAXPAYER IDENTIFICATION NUMBER:    TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $4,448.44
ACCRUED INTEREST:               $1,837.60  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                    $0.00  AS OF: Apr. 30, 2005

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $6,286.04

   ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $2,206.68

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Sep. 12, 2011

```
                                TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|-----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $2,206.68 |
| n/a | 29141-224-25016-1 | | | |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $496.50 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $551.67 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,193.59 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |

| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

| | |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2005

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $6,434.96 | |
| ACCRUED INTEREST: | $2,657.49 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jul. 31, 2005 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $9,092.45

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:      $3,007.84

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE      Sep. 12, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $3,007.84 |
| n/a | 29141-224-25015-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $676.76 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $300.78 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $751.96 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,547.23 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2011 | 201140 | 10-17-2011 | $150.39 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

| | | | |
|---|---|---|---|
| | refused or unclaimed | | |
| 582 | Lien placed on assets due to balance owed | 10-26-2011 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:    941

TAX PERIOD:     Sep. 30, 2005

TAXPAYER IDENTIFICATION NUMBER:  TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $8,926.04
ACCRUED INTEREST:               $3,686.28  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                   $0.00  AS OF: Oct. 31, 2005

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):    $12,612.32

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                 $4,226.66

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                    Sep. 12, 2011

| TRANSACTIONS |
|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $4,226.66 |
| n/a | 29141-224-25027-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $951.00 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $422.67 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,056.66 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $2,057.72 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2024 | 201140 | 10-17-2011 | $211.33 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|     | refused or unclaimed | | |
| --- | --- | --- | --- |
| 582 | Lien placed on assets due to balance owed | 10-26-2011 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582733894 |

FORM NUMBER:     941

TAX PERIOD:     Dec. 31, 2005

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $8,419.67 | |
| ACCRUED INTEREST: | $3,477.12 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jan. 31, 2006 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $11,896.79

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:              $4,044.21

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                        Sep. 12, 2011

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $4,044.21 |
| n/a | 29141-224-25014-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $909.95 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $404.42 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,011.05 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,847.83 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2024 | 201140 | 10-17-2011 | $202.21 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

| | refused or unclaimed | | |
|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | 10-26-2011 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:     941

TAX PERIOD:     Mar. 31, 2006

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $5,803.03 | |
| ACCRUED INTEREST: | $2,396.51 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Apr. 30, 2006 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):     $8,199.54

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:     $2,825.99

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE     Sep. 12, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $2,825.99 |
| n/a | 29141-224-25013-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $635.85 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $282.60 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $706.50 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,210.79 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2024 | 201140 | 10-17-2011 | $141.30 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|     |                                              |            |        |
|-----|----------------------------------------------|------------|--------|
|     | refused or unclaimed                         |            |        |
| 582 | Lien placed on assets due to balance owed    | 10-26-2011 | $0.00  |
| 480 | Received offer in compromise                 | 09-14-2012 | $0.00  |
| 481 | Denied offer in compromise                   | 06-16-2014 | $0.00  |
| 480 | Received offer in compromise                 | 09-14-2012 | $0.00  |
| 780 | Accepted offer in compromise                 | 04-24-2015 | $0.00  |
| 781 | Terms not met for offer in compromise        | 01-20-2016 | $0.00  |
| 971 | First Levy Issued on Module                  | 02-27-2019 | $0.00  |
| 971 | First Levy Issued on Module                  | 09-30-2019 | $0.00  |
| 961 | Removed appointed representative             | 12-09-2019 | $0.00  |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00  |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:       Jun. 30, 2006

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

       --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                   $7,152.38
ACCRUED INTEREST:                  $2,953.73  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                       $0.00  AS OF: Jul. 31, 2006

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $10,106.11

          ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $3,535.27

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Sep. 12, 2011

| | TRANSACTIONS | | | |
|---|---|---|---|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $3,535.27 |
| n/a | 29141-224-25012-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $795.44 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $353.52 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $883.82 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,407.57 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2024 | 201140 | 10-17-2011 | $176.76 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|     | refused or unclaimed                          |            |        |
|-----|-----------------------------------------------|------------|--------|
| 582 | Lien placed on assets due to balance owed     | 10-26-2011 | $0.00  |
| 480 | Received offer in compromise                  | 09-14-2012 | $0.00  |
| 481 | Denied offer in compromise                    | 06-16-2014 | $0.00  |
| 480 | Received offer in compromise                  | 09-14-2012 | $0.00  |
| 780 | Accepted offer in compromise                  | 04-24-2015 | $0.00  |
| 781 | Terms not met for offer in compromise         | 01-20-2016 | $0.00  |
| 971 | First Levy Issued on Module                   | 02-27-2019 | $0.00  |
| 971 | First Levy Issued on Module                   | 09-30-2019 | $0.00  |
| 961 | Removed appointed representative              | 12-09-2019 | $0.00  |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00  |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

| | | |
|---|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Sep. 30, 2006

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860


    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---


ACCOUNT BALANCE:                  $8,677.08
ACCRUED INTEREST:                 $3,583.38  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00  AS OF: Oct. 31, 2006


ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $12,260.46


        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                 $4,358.70


RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                      Sep. 12, 2011

```
                          TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $4,358.70 |
| n/a | 29141-224-25011-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $980.71 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $435.87 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,089.67 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,594.20 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2011 | 201140 | 10-17-2011 | $217.93 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|     | refused or unclaimed                           |            |        |
| --- | ---------------------------------------------- | ---------- | ------ |
| 582 | Lien placed on assets due to balance owed      | 10-26-2011 | $0.00  |
| 480 | Received offer in compromise                   | 09-14-2012 | $0.00  |
| 481 | Denied offer in compromise                     | 06-16-2014 | $0.00  |
| 480 | Received offer in compromise                   | 09-14-2012 | $0.00  |
| 780 | Accepted offer in compromise                   | 04-24-2015 | $0.00  |
| 781 | Terms not met for offer in compromise          | 01-20-2016 | $0.00  |
| 971 | First Levy Issued on Module                    | 02-27-2019 | $0.00  |
| 971 | First Levy Issued on Module                    | 09-30-2019 | $0.00  |
| 961 | Removed appointed representative               | 12-09-2019 | $0.00  |
| 530 | Balance due account currently not collectable  | 02-05-2020 | $0.00  |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Dec. 31, 2006

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              $7,142.55
ACCRUED INTEREST:             $2,949.67  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                 $0.00  AS OF: Jan. 31, 2007

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):     $10,092.22

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:              $3,646.03

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                      Sep. 12, 2011

| TRANSACTIONS |
|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $3,646.03 |
| n/a | 29141-224-25010-1 | | | |
| 590 | Tax return not filed | | 03-23-2011 | $0.00 |
| 592 | Tax return not filed | | 03-23-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $820.36 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $364.59 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $911.51 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,217.76 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2020 | 201140 | 10-17-2011 | $182.30 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|     | refused or unclaimed                            |            |        |
| --- | ----------------------------------------------- | ---------- | ------ |
| 582 | Lien placed on assets due to balance owed       | 10-26-2011 | $0.00  |
| 480 | Received offer in compromise                    | 09-14-2012 | $0.00  |
| 481 | Denied offer in compromise                      | 06-16-2014 | $0.00  |
| 480 | Received offer in compromise                    | 09-14-2012 | $0.00  |
| 780 | Accepted offer in compromise                    | 04-24-2015 | $0.00  |
| 781 | Terms not met for offer in compromise           | 01-20-2016 | $0.00  |
| 971 | First Levy Issued on Module                     | 02-27-2019 | $0.00  |
| 971 | First Levy Issued on Module                     | 09-30-2019 | $0.00  |
| 961 | Removed appointed representative                | 12-09-2019 | $0.00  |
| 530 | Balance due account currently not collectable   | 02-05-2020 | $0.00  |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:       Mar. 31, 2007

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $3,432.69 | |
| ACCRUED INTEREST: | $1,289.22 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Apr. 30, 2007 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $4,721.91

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                     $4,030.15

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                               Sep. 12, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $4,030.15 |
| n/a | 29141-224-25009-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $422.65 |
| 186 | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $403.01 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,007.54 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,224.71 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $201.51 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|     |                                                                      |        |            |              |
|-----|----------------------------------------------------------------------|--------|------------|--------------|
|     | refused or unclaimed                                                  |        |            |              |
| 582 | Lien placed on assets due to balance owed                            |        | 10-26-2011 | $0.00        |
| 181 | Reduced or removed federal tax deposit penalty                       |        | 09-12-2011 | -$403.01     |
| 181 | Reduced or removed federal tax deposit penalty                       |        | 10-17-2011 | -$201.51     |
| 291 | Reduced or removed prior tax assessed                                |        | 07-30-2012 | -$2,151.71   |
| n/a | 28154-592-00236-2                                                    |        |            |              |
| 599 | Tax return secured                                                   |        | 07-09-2012 | $0.00        |
| 971 | Amended tax return or claim forwarded for processing                 |        | 06-11-2012 | $0.00        |
| 976 | Duplicate return filed                                               |        | 06-11-2012 | $0.00        |
| n/a | 28977-592-03095-2                                                    |        |            |              |
| 166 | Penalty for filing tax return after the due date                     | 201135 | 09-12-2011 | $484.13      |
| 167 | Reduced or removed penalty for filing tax return after the due date  |        | 09-12-2011 | -$484.13     |
| 277 | Reduced or removed penalty for late payment of tax                   |        | 07-30-2012 | -$537.93     |
| 197 | Reduced or removed interest charged for late payment                 |        | 07-30-2012 | -$562.72     |
| 480 | Received offer in compromise                                         |        | 09-14-2012 | $0.00        |
| 481 | Denied offer in compromise                                           |        | 06-16-2014 | $0.00        |
| 480 | Received offer in compromise                                         |        | 09-14-2012 | $0.00        |
| 780 | Accepted offer in compromise                                         |        | 04-24-2015 | $0.00        |
| 781 | Terms not met for offer in compromise                                |        | 01-20-2016 | $0.00        |
| 971 | First Levy Issued on Module                                          |        | 02-27-2019 | $0.00        |
| 971 | First Levy Issued on Module                                          |        | 09-30-2019 | $0.00        |
| 961 | Removed appointed representative                                     |        | 12-09-2019 | $0.00        |
| 530 | Balance due account currently not collectable                        |        | 02-05-2020 | $0.00        |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2007

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $5,663.60 | |
| ACCRUED INTEREST: | $2,127.10 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Jul. 31, 2007 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $7,790.70

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:      $5,888.79

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Sep. 12, 2011

| TRANSACTIONS |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201135 | 09-12-2011 | $5,888.79 |
| n/a | 29141-224-25008-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $653.56 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $141.27 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,472.20 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,609.83 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2011 | 201140 | 10-17-2011 | $294.44 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | refused or unclaimed |  |  |  |
| 582 | Lien placed on assets due to balance owed |  | 10-26-2011 | $0.00 |
| 186 | Federal tax deposit penalty | 201135 | 09-12-2011 | $447.60 |
|  | - - |  |  |  |
| 181 | Reduced or removed federal tax deposit penalty |  | 09-12-2011 | -$447.60 |
| 291 | Reduced or removed prior tax assessed |  | 07-30-2012 | -$2,984.07 |
| n/a | 28154-592-00237-2 |  |  |  |
| 599 | Tax return secured |  | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing |  | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed |  | 06-11-2012 | $0.00 |
| n/a | 28977-592-03094-2 |  |  |  |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $671.42 |
| 167 | Reduced or removed penalty for filing tax return after the due date |  | 09-12-2011 | -$671.42 |
| 277 | Reduced or removed penalty for late payment of tax |  | 07-30-2012 | -$746.02 |
| 197 | Reduced or removed interest charged for late payment |  | 07-30-2012 | -$666.40 |
| 480 | Received offer in compromise |  | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise |  | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise |  | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise |  | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise |  | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module |  | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module |  | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative |  | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable |  | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Sep. 30, 2007

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

     --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              $5,166.16
ACCRUED INTEREST:             $1,940.26  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                  $0.00  AS OF: Oct. 31, 2007

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):    $7,106.42

          ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:              $5,480.95

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                Sep. 12, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|-----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $5,480.95 |
| n/a | 29141-224-25007-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $605.70 |
| 186 | Federal tax deposit penalty 04-21-2024 | 201135 | 09-12-2011 | $129.75 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,288.02 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $1,334.40 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty 05-26-2024 | 201140 | 10-17-2011 | $274.05 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | refused or unclaimed | | | |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 186 | Federal tax deposit penalty<br>- - | 201135 | 09-12-2011 | $418.34 |
| 181 | Reduced or removed federal tax deposit penalty | | 09-12-2011 | -$418.34 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$2,788.93 |
| n/a | 28154-592-00238-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03103-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $627.51 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$627.51 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$615.02 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$542.76 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data

 **Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-02-2020   |
| Response Date:     | 11-02-2020   |
| Tracking Number:   | 100582733894 |

FORM NUMBER:       941

TAX PERIOD:        Dec. 31, 2007

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              $3,576.37
ACCRUED INTEREST:             $1,343.17  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                  $0.00  AS OF: Jan. 31, 2008

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $4,919.54

   ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:               $4,576.46

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                    Sep. 12, 2011

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201135 | 09-12-2011 | $4,576.46 |
| n/a | 29141-224-25006-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-21-2024 | 201135 | 09-12-2011 | $463.39 |
| 186 | Federal tax deposit penalty - - | 201135 | 09-12-2011 | $457.65 |
| 276 | Penalty for late payment of tax | | 09-12-2011 | $1,006.82 |
| 196 | Interest charged for late payment | 201135 | 09-12-2011 | $985.76 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 186 | Federal tax deposit penalty - - | 201140 | 10-17-2011 | $228.82 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

| | refused or unclaimed | | | |
|---|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 181 | Reduced or removed federal tax deposit penalty | | 09-12-2011 | -$457.65 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-17-2011 | -$228.82 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$2,516.93 |
| n/a | 28154-592-00239-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03099-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201135 | 09-12-2011 | $566.31 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-12-2011 | -$566.31 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$491.94 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$447.19 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
| --- |

# Account Transcript

|  |  |
| --- | --- |
| Request Date: | 04-08-2021 |
| Response Date: | 04-08-2021 |
| Tracking Number: | 100723629474 |

FORM NUMBER: 941

TAX PERIOD: Mar. 31, 2008

TAXPAYER IDENTIFICATION NUMBER: TIN 503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
| --- | --- | --- |
| ACCOUNT BALANCE: | $2,794.04 | |
| ACCRUED INTEREST: | $1,098.28 | AS OF: Apr. 19, 2021 |
| ACCRUED PENALTY: | $0.00 | AS OF: Apr. 30, 2008 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT): $3,892.32

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER: $3,846.39

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE Sep. 05, 2011

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 201134 | 09-05-2011 | $3,846.39 |
| n/a | 29141-223-15806-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-14-2024 | 201134 | 09-05-2011 | $367.07 |
| 186 | Federal tax deposit penalty | 201134 | 09-05-2011 | $384.63 |

|  |  |  |  |  |
|---|---|---|---|---|
| | - - | | | |
| 276 | Penalty for late payment of tax | | 09-05-2011 | $788.51 |
| 196 | Interest charged for late payment | 201134 | 09-05-2011 | $734.25 |
| 186 | Federal tax deposit penalty | 201139 | 10-10-2011 | $192.32 |
| | - - | | | |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 181 | Reduced or removed federal tax deposit penalty | | 09-05-2011 | -$384.63 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-10-2011 | -$192.32 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$2,214.97 |
| n/a | 28154-592-00240-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03093-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201134 | 09-05-2011 | $498.37 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-05-2011 | -$498.37 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$380.65 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$346.56 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable - not due to hardship | | 02-05-2020 | $0.00 |

---

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  | Request Date: | 11-02-2020 |
| --- | --- | --- |
|  | Response Date: | 11-02-2020 |
|  | Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2008

TAXPAYER IDENTIFICATION NUMBER:   **TIN**   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                  $2,533.14
ACCRUED INTEREST:                   $951.35  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00  AS OF: Jul. 31, 2008

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $3,484.49

          ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $3,474.01

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                  Sep. 05, 2011

```
                                TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 201134 | 09-05-2011 | $3,474.01 |
| n/a | 29141-223-15807-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-14-2024 | 201134 | 09-05-2011 | $336.84 |
| 186 | Federal tax deposit penalty - - | 201134 | 09-05-2011 | $347.40 |
| 276 | Penalty for late payment of tax | | 09-05-2011 | $660.06 |
| 196 | Interest charged for late payment | 201134 | 09-05-2011 | $593.66 |
| 186 | Federal tax deposit penalty - - | 201139 | 10-10-2011 | $173.70 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

| | refused or unclaimed | | | |
|---|---|---|---|---|
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 181 | Reduced or removed federal tax deposit penalty | | 09-05-2011 | -$347.40 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-10-2011 | -$173.70 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$1,976.96 |
| n/a | 28154-592-00241-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03100-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201134 | 09-05-2011 | $444.81 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-05-2011 | -$444.81 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$285.80 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$268.67 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-02-2020 |
| Response Date: | 11-02-2020 |
| Tracking Number: | 100582733894 |

FORM NUMBER:      941

TAX PERIOD:      Sep. 30, 2008

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

      --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                 $2,081.42
ACCRUED INTEREST:                  $781.71  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                     $0.00  AS OF: Oct. 31, 2008

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $2,863.13

         ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $2,692.19

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                        Sep. 05, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201134 | 09-05-2011 | $2,692.19 |
| n/a | 29141-223-15808-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-14-2024 | 201134 | 09-05-2011 | $279.94 |
| 186 | Federal tax deposit penalty - - | 201134 | 09-05-2011 | $269.22 |
| 276 | Penalty for late payment of tax | | 09-05-2011 | $471.13 |
| 196 | Interest charged for late payment | 201134 | 09-05-2011 | $409.97 |
| 186 | Federal tax deposit penalty - - | 201139 | 10-10-2011 | $134.61 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | refused or unclaimed |  |  |  |
| 582 | Lien placed on assets due to balance owed |  | 10-26-2011 | $0.00 |
| 181 | Reduced or removed federal tax deposit penalty |  | 09-05-2011 | -$269.22 |
| 181 | Reduced or removed federal tax deposit penalty |  | 10-10-2011 | -$134.61 |
| 291 | Reduced or removed prior tax assessed |  | 07-30-2012 | -$1,448.03 |
| n/a | 28154-592-00242-2 |  |  |  |
| 599 | Tax return secured |  | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing |  | 06-22-2012 | $0.00 |
| 976 | Duplicate return filed |  | 06-22-2012 | $0.00 |
| n/a | 28977-592-03102-2 |  |  |  |
| 166 | Penalty for filing tax return after the due date | 201134 | 09-05-2011 | $325.80 |
| 167 | Reduced or removed penalty for filing tax return after the due date |  | 09-05-2011 | -$325.80 |
| 277 | Reduced or removed penalty for late payment of tax |  | 07-30-2012 | -$160.09 |
| 197 | Reduced or removed interest charged for late payment |  | 07-30-2012 | -$163.69 |
| 480 | Received offer in compromise |  | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise |  | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise |  | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise |  | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise |  | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module |  | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module |  | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative |  | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable |  | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

Request Date: 11-02-2020
Response Date: 11-02-2020
Tracking Number: 100582733894

FORM NUMBER: 941

TAX PERIOD: Dec. 31, 2008

TAXPAYER IDENTIFICATION NUMBER: TIN 503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE: $831.07
ACCRUED INTEREST: $312.09 AS OF: Nov. 16, 2020
ACCRUED PENALTY: $0.00 AS OF: Jan. 31, 2009

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT): $1,143.16

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER: $1,279.78

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE Sep. 05, 2011

```
TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|---------------------------|-------|------|--------|
| 150 | Tax return filed | 201134 | 09-05-2011 | $1,279.78 |
| n/a | 29141-223-15810-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-14-2024 | 201134 | 09-05-2011 | $113.13 |
| 276 | Penalty for late payment of tax | | 09-05-2011 | $204.76 |
| 196 | Interest charged for late payment | 201134 | 09-05-2011 | $169.96 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$777.00 |
| n/a | 28154-592-00243-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03090-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201134 | 09-05-2011 | $174.82 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 09-05-2011 | -$174.82 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$79.06 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$80.50 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
╔══════════════════════════════════════════════════════════════╗
║        This Product Contains Sensitive Taxpayer Data           ║
╚══════════════════════════════════════════════════════════════╝
```

# Account Transcript

|                     |              |
|---------------------|--------------|
| Request Date:       | 11-05-2020   |
| Response Date:      | 11-05-2020   |
| Tracking Number:    | 100584059459 |

FORM NUMBER:     941

TAX PERIOD:      Mar. 31, 2009

TAXPAYER IDENTIFICATION NUMBER:    TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $1,251.71
ACCRUED INTEREST:                     $470.06   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                        $0.00   AS OF: Apr. 30, 2009

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $1,721.77

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $1,832.53

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                              Aug. 29, 2011

```
╔══════════════════════════════════════════════════════════════╗
║                          TRANSACTIONS                          ║
╚══════════════════════════════════════════════════════════════╝
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201133 | 08-29-2011 | $1,832.53 |
| n/a | 29141-216-20208-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 201133 04-07-2024 | | 08-29-2011 | $172.04 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $256.55 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $213.34 |

| 971 | Collection due process Notice of Intent to Levy -- issued | 09-23-2011 | $0.00 |
|---|---|---|---|
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | 07-30-2012 | -$1,067.92 |
| n/a | 28154-592-00244-2 | | |
| 599 | Tax return secured | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | 06-11-2012 | $0.00 |
| n/a | 28977-592-03092-2 | | |
| 166 | Penalty for filing tax return after the due date 201133 | 08-29-2011 | $240.28 |
| 167 | Reduced or removed penalty for filing tax return after the due date | 08-29-2011 | -$240.28 |
| 277 | Reduced or removed penalty for late payment of tax | 07-30-2012 | -$73.05 |
| 197 | Reduced or removed interest charged for late payment | 07-30-2012 | -$89.43 |
| 276 | Penalty for late payment of tax | 10-01-2012 | $7.65 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

| This Product Contains Sensitive Taxpayer Data |
| --- |

# Account Transcript

Request Date:       11-05-2020
Response Date:      11-05-2020
Tracking Number:    100584059459

FORM NUMBER:      941

TAX PERIOD:       Jun. 30, 2009

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $1,047.50
ACCRUED INTEREST:                 $393.30   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                    $0.00   AS OF: Jul. 31, 2009

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):    $1,440.80

       ** INFORMATION FROM THE RETURN OR AS ADJUSTED **
TAX PER TAXPAYER:                 $1,700.51

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                     Aug. 29, 2011

| TRANSACTIONS |
| --- |

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 201133 | 08-29-2011 | $1,700.51 |
| n/a | 29141-216-20201-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $145.24 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $212.56 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $175.10 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$1,055.01 |
| n/a | 28154-592-00245-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03101-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $237.37 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$237.37 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$67.33 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$79.71 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $16.14 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

Request Date:        11-05-2020
Response Date:       11-05-2020
Tracking Number:     100584059459

FORM NUMBER:       941

TAX PERIOD:        Sep. 30, 2009

TAXPAYER IDENTIFICATION NUMBER:    TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $324.24
ACCRUED INTEREST:                   $121.76   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $2.03   AS OF: Oct. 31, 2009

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $448.03

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                   $534.87

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                          Aug. 29, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201133 | 08-29-2011 | $534.87 |
| n/a | 29141-216-20202-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $45.63 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $58.84 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $47.94 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$332.06 |
| n/a | 28154-592-00246-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03098-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $74.72 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$74.72 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$16.25 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$20.82 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $6.09 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | |
|---|---|
| Request Date: | 11-05-2020 |
| Response Date: | 11-05-2020 |
| Tracking Number: | 100584059459 |

FORM NUMBER:     941

TAX PERIOD:     Dec. 31, 2009

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $1,221.73
ACCRUED INTEREST:                    $458.70  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $19.46  AS OF: Jan. 31, 2010

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $1,699.89

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $1,931.33

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                    Aug. 29, 2011

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201133 | 08-29-2011 | $1,931.33 |
| n/a | 29141-216-20203-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $175.13 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $183.48 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $147.67 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 07-30-2012 | -$1,152.96 |
| n/a | 28154-592-00247-2 | | | |
| 599 | Tax return secured | | 07-09-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 06-11-2012 | $0.00 |
| 976 | Duplicate return filed | | 06-11-2012 | $0.00 |
| n/a | 28977-592-03097-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $259.42 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$259.42 |
| 277 | Reduced or removed penalty for late payment of tax | | 07-30-2012 | -$31.70 |
| 197 | Reduced or removed interest charged for late payment | | 07-30-2012 | -$54.57 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $23.35 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


**Internal Revenue Service**
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-05-2020   |
| Response Date:     | 11-05-2020   |
| Tracking Number:   | 100584059459 |

FORM NUMBER:      941

TAX PERIOD:      Mar. 31, 2010

TAXPAYER IDENTIFICATION NUMBER:    TIN    03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

   --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $2,280.72
ACCRUED INTEREST:                     $883.71  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                       $59.75  AS OF: Apr. 30, 2010

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $3,224.18

   ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                     $3,515.78

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                         Aug. 29, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150  | Tax return filed | 201133 | 08-29-2011 | $3,515.78 |
| n/a  | 29141-216-20204-1 | | | |
| 590  | Tax return not filed | | 03-24-2011 | $0.00 |
| 590  | Tax return not filed | | 03-24-2011 | $0.00 |
| 590  | Tax return not filed | | 03-24-2011 | $0.00 |
| 590  | Tax return not filed | | 03-24-2011 | $0.00 |
| 590  | Tax return not filed | | 03-24-2011 | $0.00 |
| 592  | Tax return not filed | | 03-24-2011 | $0.00 |
| 960  | Appointed representative | | 04-06-2011 | $0.00 |
| 599  | Tax return secured | | 07-19-2011 | $0.00 |
| 166  | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $336.10 |
| 276  | Penalty for late payment of tax | | 08-29-2011 | $281.26 |
| 196  | Interest charged for late payment | 201133 | 08-29-2011 | $224.41 |
| 971  | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |

| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 291 | Reduced or removed prior tax assessed | | 04-09-2012 | -$2,022.00 |
| n/a | 28154-481-00111-2 | | | |
| 599 | Tax return secured | | 03-20-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 01-17-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-17-2012 | $0.00 |
| n/a | 28977-481-02304-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $454.95 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$454.95 |
| 277 | Reduced or removed penalty for late payment of tax | | 04-09-2012 | -$57.19 |
| 197 | Reduced or removed interest charged for late payment | | 04-09-2012 | -$87.26 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $89.62 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


## Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|                  |              |
|------------------|--------------|
| Request Date:    | 11-05-2020   |
| Response Date:   | 11-05-2020   |
| Tracking Number: | 100584059459 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2010

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                   $1,691.26
ACCRUED INTEREST:                    $655.28   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $62.08   AS OF: Jul. 31, 2010

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $2,408.62

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $2,691.73

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                    Aug. 29, 2011

```
                                TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201133 | 08-29-2011 | $2,691.73 |
| n/a | 29141-216-20205-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $253.97 |
| 186 | Federal tax deposit penalty - - | 201133 | 08-29-2011 | $269.16 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $174.96 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $137.00 |
| 186 | Federal tax deposit penalty - - | 201138 | 10-03-2011 | $134.59 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- | | 10-21-2011 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | refused or unclaimed | | | |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
| 181 | Reduced or removed federal tax deposit penalty | | 08-29-2011 | -$269.16 |
| 181 | Reduced or removed federal tax deposit penalty | | 10-03-2011 | -$134.59 |
| 291 | Reduced or removed prior tax assessed | | 04-09-2012 | -$1,562.97 |
| n/a | 28154-481-00113-2 | | | |
| 599 | Tax return secured | | 03-20-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 01-17-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-17-2012 | $0.00 |
| n/a | 28977-481-02306-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $351.67 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$351.67 |
| 277 | Reduced or removed penalty for late payment of tax | | 04-09-2012 | -$22.57 |
| 197 | Reduced or removed interest charged for late payment | | 04-09-2012 | -$48.58 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $67.72 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

| | |
|---|---|
| Request Date: | 11-05-2020 |
| Response Date: | 11-05-2020 |
| Tracking Number: | 100584059459 |

FORM NUMBER:       941

TAX PERIOD:       Sep. 30, 2010

TAXPAYER IDENTIFICATION NUMBER:   **TIN**   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $1,478.55 | |
| ACCRUED INTEREST: | $572.48 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $70.42 | AS OF: Oct. 31, 2010 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $2,121.45

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:       $2,026.13

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                               Aug. 29, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201133 | 08-29-2011 | $2,026.13 |
| n/a | 29141-216-20206-1 | | | |
| 590 | Tax return not filed | | 03-24-2011 | $0.00 |
| 592 | Tax return not filed | | 03-24-2011 | $0.00 |
| 960 | Appointed representative | | 04-06-2011 | $0.00 |
| 599 | Tax return secured | | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $226.37 |
| 276 | Penalty for late payment of tax | | 08-29-2011 | $101.31 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $77.20 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed | | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed | | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
|---|---|---|---|---|
| 291 | Reduced or removed prior tax assessed | | 04-09-2012 | -$1,020.06 |
| n/a | 28154-481-00115-2 | | | |
| 599 | Tax return secured | | 03-20-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 01-18-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-18-2012 | $0.00 |
| n/a | 28977-481-02308-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $229.51 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$229.51 |
| 197 | Reduced or removed interest charged for late payment | | 04-09-2012 | -$12.18 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $79.78 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-05-2020 |
| Response Date: | 11-05-2020 |
| Tracking Number: | 100584059459 |

FORM NUMBER:      941

TAX PERIOD:      Dec. 31, 2010

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

          --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $1,214.94
ACCRUED INTEREST:                  $470.29  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                   $69.20  AS OF: Jan. 31, 2011

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $1,754.43

          ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                  $1,939.08

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 18, 2011
PROCESSED DATE                                      Aug. 29, 2011

```
                              TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201133 | 08-29-2011 | $1,939.08 |
| n/a | 29141-216-20207-1 |  |  |  |
| 590 | Tax return not filed |  | 03-24-2011 | $0.00 |
| 592 | Tax return not filed |  | 03-24-2011 | $0.00 |
| 960 | Appointed representative |  | 04-06-2011 | $0.00 |
| 599 | Tax return secured |  | 07-19-2011 | $0.00 |
| 166 | Penalty for filing tax return after the due date 04-07-2024 | 201133 | 08-29-2011 | $215.53 |
| 276 | Penalty for late payment of tax |  | 08-29-2011 | $67.87 |
| 196 | Interest charged for late payment | 201133 | 08-29-2011 | $51.38 |
| 971 | Collection due process Notice of Intent to Levy -- issued |  | 09-23-2011 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing |  | 10-11-2011 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- refused or unclaimed |  | 10-21-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed |  | 10-26-2011 | $0.00 |
| 582 | Lien placed on assets due to balance owed |  | 11-04-2011 | $0.00 |

| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-10-2011 | $0.00 |
|---|---|---|---|---|
| 700 | Credit transferred in from 941 201106 | | 07-31-2011 | -$143.86 |
| 291 | Reduced or removed prior tax assessed | | 04-09-2012 | -$981.19 |
| n/a | 28154-481-00118-2 | | | |
| 599 | Tax return secured | | 03-20-2012 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 01-18-2012 | $0.00 |
| 976 | Duplicate return filed | | 01-18-2012 | $0.00 |
| n/a | 28977-481-02305-2 | | | |
| 166 | Penalty for filing tax return after the due date | 201133 | 08-29-2011 | $220.76 |
| 167 | Reduced or removed penalty for filing tax return after the due date | | 08-29-2011 | -$220.76 |
| 197 | Reduced or removed interest charged for late payment | | 04-09-2012 | -$4.63 |
| 276 | Penalty for late payment of tax | | 10-01-2012 | $70.76 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 481 | Denied offer in compromise | | 06-16-2014 | $0.00 |
| 480 | Received offer in compromise | | 09-14-2012 | $0.00 |
| 780 | Accepted offer in compromise | | 04-24-2015 | $0.00 |
| 781 | Terms not met for offer in compromise | | 01-20-2016 | $0.00 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 961 | Removed appointed representative | | 12-09-2019 | $0.00 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


### Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-05-2020 |
| Response Date: | 11-05-2020 |
| Tracking Number: | 100584059459 |

FORM NUMBER:    941

TAX PERIOD:     Jun. 30, 2015

TAXPAYER IDENTIFICATION NUMBER:    TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $623.75
ACCRUED INTEREST:                    $30.61   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $0.00   AS OF: Jul. 31, 2015

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $654.36

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                  $1,402.55

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 31, 2015
PROCESSED DATE                                       Oct. 05, 2015

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201537 | 10-05-2015 | $1,402.55 |
| n/a | 81141-238-15777-5 |  |  |  |
| 650 | Federal tax deposit |  | 07-30-2015 | -$1,077.35 |
| 276 | Penalty for late payment of tax |  | 10-05-2015 | $4.88 |
| 196 | Interest charged for late payment | 201537 | 10-05-2015 | $1.77 |
| 706 | Credit transferred in from 941 201509 |  | 11-02-2015 | -$48.92 |
| 971 | Collection due process Notice of Intent to Levy -- issued |  | 05-17-2017 | $0.00 |
| 582 | Lien placed on assets due to balance owed |  | 10-13-2017 | $0.00 |
| 360 | Fees and other expenses for collection |  | 11-13-2017 | $198.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing |  | 10-19-2017 | $0.00 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $44.63 |
| 276 | Penalty for late payment of tax |  | 10-08-2018 | $64.92 |
| 971 | First Levy Issued on Module |  | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module |  | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $33.27 |

530    Balance due account currently not collectable      02-05-2020      $0.00

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
United States Department of the Treasury

---

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|  |  |
|---|---|
| Request Date: | 11-05-2020 |
| Response Date: | 11-05-2020 |
| Tracking Number: | 100584059459 |

FORM NUMBER:     941

TAX PERIOD:     Dec. 31, 2015

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | |
|---|---|
| ACCOUNT BALANCE: | $3,236.17 |
| ACCRUED INTEREST: | $158.78   AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00   AS OF: Jan. 31, 2016 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):     $3,394.95

    ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:     $1,897.79

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Aug. 21, 2018
PROCESSED DATE                                      Oct. 08, 2018

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201838 | 10-08-2018 | $1,897.79 |
| n/a | 29141-254-15231-8 | | | |
| 599 | Tax return secured | | 08-23-2018 | $0.00 |
| 166 | Penalty for filing tax return after the due date 10-08-2028 | 201838 | 10-08-2018 | $427.00 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $313.14 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $272.91 |
| 582 | Lien placed on assets due to balance owed | | 11-16-2018 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-23-2018 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 11-08-2018 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $164.03 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $161.30 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                   |              |
|-------------------|--------------|
| Request Date:     | 11-06-2020   |
| Response Date:    | 11-06-2020   |
| Tracking Number:  | 100584462213 |

FORM NUMBER:        941

TAX PERIOD:         Mar. 31, 2016

TAXPAYER IDENTIFICATION NUMBER:   **TIN**  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $3,614.69
ACCRUED INTEREST:                     $177.35   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                        $0.00   AS OF: Apr. 30, 2016

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $3,792.04

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **
TAX PER TAXPAYER:                   $2,125.95

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 13, 2017
PROCESSED DATE                                              Aug. 28, 2017

### TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150  | Tax return filed | 201732 | 08-28-2017 | $2,125.95 |
| n/a  | 29141-219-00375-7 | | | |
| 599  | Tax return secured | | 07-19-2017 | $0.00 |
| 166  | Penalty for filing tax return after the due date 08-28-2027 | 201732 | 08-28-2017 | $478.34 |
| 276  | Penalty for late payment of tax | | 08-28-2017 | $170.08 |
| 196  | Interest charged for late payment | 201732 | 08-28-2017 | $141.96 |
| 582  | Lien placed on assets due to balance owed | | 10-13-2017 | $0.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 10-19-2017 | $0.00 |
| 971  | Collection due process Notice of Intent to Levy -- issued | | 01-03-2018 | $0.00 |
| 196  | Interest charged for late payment | 201838 | 10-08-2018 | $148.67 |
| 276  | Penalty for late payment of tax | | 10-08-2018 | $276.37 |
| 971  | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971  | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196  | Interest charged for late payment | 201938 | 10-07-2019 | $188.28 |
| 276  | Penalty for late payment of tax | | 10-07-2019 | $85.04 |

530     Balance due account currently not collectable              02-05-2020              $0.00

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                  |            |
|------------------|------------|
| Request Date:    | 11-06-2020 |
| Response Date:   | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2016

TAXPAYER IDENTIFICATION NUMBER:   **TIN**   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                   $2,938.59
ACCRUED INTEREST:                    $144.17  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                       $0.00  AS OF: Jul. 31, 2016

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $3,082.76

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                    $1,744.73

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 13, 2017
PROCESSED DATE                                      Aug. 28, 2017

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201732 | 08-28-2017 | $1,744.73 |
| n/a | 29141-219-00374-7 | | | |
| 599 | Tax return secured | | 07-19-2017 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-28-2027 | 201732 | 08-28-2017 | $392.56 |
| 276 | Penalty for late payment of tax | | 08-28-2017 | $113.41 |
| 196 | Interest charged for late payment | 201732 | 08-28-2017 | $93.96 |
| 582 | Lien placed on assets due to balance owed | | 10-13-2017 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-19-2017 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-03-2018 | $0.00 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $119.53 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $226.81 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $151.63 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $95.96 |

530     Balance due account currently not collectable                02-05-2020                    $0.00

This Product Contains Sensitive Taxpayer Data



## Internal Revenue Service
### United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | | |
|---|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:     941

TAX PERIOD:     Sep. 30, 2016

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

        --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                $3,241.24
ACCRUED INTEREST:                  $159.03   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                     $0.00   AS OF: Oct. 31, 2016

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):       $3,400.27

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                  $1,942.71

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 13, 2017
PROCESSED DATE                                    Aug. 28, 2017

| | TRANSACTIONS | | | |
|---|---|---|---|---|
| **CODE** | **EXPLANATION OF TRANSACTION** | **CYCLE** | **DATE** | **AMOUNT** |
| 150 | Tax return filed | 201732 | 08-28-2017 | $1,942.71 |
| n/a | 29141-219-00373-7 | | | |
| 599 | Tax return secured | | 07-19-2017 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-28-2027 | 201732 | 08-28-2017 | $437.11 |
| 276 | Penalty for late payment of tax | | 08-28-2017 | $97.14 |
| 196 | Interest charged for late payment | 201732 | 08-28-2017 | $79.76 |
| 582 | Lien placed on assets due to balance owed | | 10-13-2017 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-19-2017 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-03-2018 | $0.00 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $130.34 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $252.55 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $165.65 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $135.98 |

| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                    |              |
|--------------------|--------------|
| Request Date:      | 11-06-2020   |
| Response Date:     | 11-06-2020   |
| Tracking Number:   | 100584462213 |

FORM NUMBER:      941

TAX PERIOD:       Dec. 31, 2016

TAXPAYER IDENTIFICATION NUMBER:   TIN   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              $2,583.02
ACCRUED INTEREST:               $126.73   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                  $0.00   AS OF: Jan. 31, 2017

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):   $2,709.75

        ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                $1,562.93

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 13, 2017
PROCESSED DATE                                    Aug. 28, 2017

## TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150 | Tax return filed | 201732 | 08-28-2017 | $1,562.93 |
| n/a | 29141-219-00371-7 | | | |
| 599 | Tax return secured | | 07-19-2017 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-28-2027 | 201732 | 08-28-2017 | $351.66 |
| 276 | Penalty for late payment of tax | | 08-28-2017 | $54.70 |
| 196 | Interest charged for late payment | 201732 | 08-28-2017 | $44.35 |
| 582 | Lien placed on assets due to balance owed | | 10-13-2017 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-19-2017 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-03-2018 | $0.00 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $102.65 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $203.18 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $130.70 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $132.85 |

530    Balance due account currently not collectable        02-05-2020        $0.00

This Product Contains Sensitive Taxpayer Data



# Internal Revenue Service
### United States Department of the Treasury

```
This Product Contains Sensitive Taxpayer Data
```

# Account Transcript

| | |
|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:     941

TAX PERIOD:     Mar. 31, 2017

TAXPAYER IDENTIFICATION NUMBER:    TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

    --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | $793.89 | |
| ACCRUED INTEREST: | $38.95 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $0.00 | AS OF: Apr. 30, 2017 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $832.84

     ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:      $534.45

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jun. 15, 2017
PROCESSED DATE                               Jul. 31, 2017

```
TRANSACTIONS
```

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201728 | 07-31-2017 | $534.45 |
| n/a | 29141-186-03268-7 | | | |
| 599 | Tax return secured | | 06-16-2017 | $0.00 |
| 166 | Penalty for filing tax return after the due date 07-31-2027 | 201728 | 07-31-2017 | $48.10 |
| 276 | Penalty for late payment of tax | | 07-31-2017 | $8.02 |
| 196 | Interest charged for late payment | 201728 | 07-31-2017 | $5.91 |
| 290 | Additional tax assessed | 201733 | 09-04-2017 | $0.00 |
| n/a | 82154-626-15535-7 | | | |
| 582 | Lien placed on assets due to balance owed | | 10-13-2017 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 10-19-2017 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 01-03-2018 | $0.00 |
| 196 | Interest charged for late payment | 201838 | 10-08-2018 | $32.33 |
| 276 | Penalty for late payment of tax | | 10-08-2018 | $72.14 |
| 971 | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |

| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $39.49 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $53.45 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data

 **Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                |              |
|----------------|--------------|
| Request Date:  | 11-06-2020   |
| Response Date: | 11-06-2020   |
| Tracking Number: | 100584462213 |

FORM NUMBER:      941

TAX PERIOD:      Jun. 30, 2017

TAXPAYER IDENTIFICATION NUMBER:   TIN   03

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

       --- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:              $1,574.82
ACCRUED INTEREST:               $77.27  AS OF: Nov. 16, 2020
ACCRUED PENALTY:                 $0.00  AS OF: Jul. 31, 2017

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):      $1,652.09

         ** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:               $961.89

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Aug. 11, 2017
PROCESSED DATE                                Sep. 18, 2017

---

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|------|----------------------------|-------|------|--------|
| 150  | Tax return filed | 201735 | 09-18-2017 | $961.89 |
| n/a  | 29141-237-01152-7 | | | |
| 166  | Penalty for filing tax return after the due date 09-18-2027 | 201735 | 09-18-2017 | $43.29 |
| 276  | Penalty for late payment of tax | | 09-18-2017 | $9.62 |
| 196  | Interest charged for late payment | 201735 | 09-18-2017 | $5.41 |
| 971  | Collection due process Notice of Intent to Levy -- issued | | 01-03-2018 | $0.00 |
| 196  | Interest charged for late payment | 201838 | 10-08-2018 | $49.54 |
| 276  | Penalty for late payment of tax | | 10-08-2018 | $120.24 |
| 582  | Lien placed on assets due to balance owed | | 11-16-2018 | $0.00 |
| 360  | Fees and other expenses for collection | | 12-17-2018 | $198.00 |
| 971  | Issued notice of lien filing and right to Collection Due Process hearing | | 11-23-2018 | $0.00 |
| 971  | First Levy Issued on Module | | 02-27-2019 | $0.00 |
| 971  | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196  | Interest charged for late payment | 201938 | 10-07-2019 | $76.22 |
| 276  | Penalty for late payment of tax | | 10-07-2019 | $110.61 |

| 530 | Balance due account currently not collectable | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data


# Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

|                   |              |
| ----------------- | ------------ |
| Request Date:     | 11-06-2020   |
| Response Date:    | 11-06-2020   |
| Tracking Number:  | 100584462213 |

FORM NUMBER:      941

TAX PERIOD:       Sep. 30, 2017

TAXPAYER IDENTIFICATION NUMBER:   TIN  503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
| --- | --- | --- |
| ACCOUNT BALANCE: | $988.52 | |
| ACCRUED INTEREST: | $48.51 | AS OF: Nov. 16, 2020 |
| ACCRUED PENALTY: | $41.76 | AS OF: Oct. 31, 2017 |

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $1,078.79

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:               $642.45

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 02, 2018
PROCESSED DATE                                    Aug. 20, 2018

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| 150 | Tax return filed | 201831 | 08-20-2018 | $642.45 |
| n/a | 29141-195-83932-8 | | | |
| 599 | Tax return secured | | 07-03-2018 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-20-2028 | 201831 | 08-20-2018 | $144.55 |
| 276 | Penalty for late payment of tax | | 08-20-2018 | $32.12 |
| 196 | Interest charged for late payment | 201831 | 08-20-2018 | $28.85 |
| 582 | Lien placed on assets due to balance owed | | 11-16-2018 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-23-2018 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 11-08-2018 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $53.82 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $86.73 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data



**Internal Revenue Service**
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Account Transcript

| | | |
|---|---|---|
| Request Date: | 11-06-2020 |
| Response Date: | 11-06-2020 |
| Tracking Number: | 100584462213 |

FORM NUMBER:       941

TAX PERIOD:      Dec. 31, 2017

TAXPAYER IDENTIFICATION NUMBER:   TIN   503

DIANA L WRIGHT
DIANAS PLACE
386 SE PASEK ST
OAK HARBOR, WA 98277-5044-860

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

ACCOUNT BALANCE:                    $129.52
ACCRUED INTEREST:                     $6.36   AS OF: Nov. 16, 2020
ACCRUED PENALTY:                      $6.86   AS OF: Jan. 31, 2018

ACCOUNT BALANCE PLUS ACCRUALS
(THIS IS NOT A PAYOFF AMOUNT):        $142.74

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

TAX PER TAXPAYER:                     $85.82

RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) Jul. 02, 2018
PROCESSED DATE                                      Aug. 20, 2018

| TRANSACTIONS |
|---|

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 201831 | 08-20-2018 | $85.82 |
| n/a | 29141-195-83933-8 | | | |
| 599 | Tax return secured | | 07-03-2018 | $0.00 |
| 166 | Penalty for filing tax return after the due date 08-20-2028 | 201831 | 08-20-2018 | $19.31 |
| 276 | Penalty for late payment of tax | | 08-20-2018 | $3.00 |
| 196 | Interest charged for late payment | 201831 | 08-20-2018 | $2.76 |
| 582 | Lien placed on assets due to balance owed | | 11-16-2018 | $0.00 |
| 971 | Issued notice of lien filing and right to Collection Due Process hearing | | 11-23-2018 | $0.00 |
| 971 | Collection due process Notice of Intent to Levy -- issued | | 11-08-2018 | $0.00 |
| 971 | First Levy Issued on Module | | 09-30-2019 | $0.00 |
| 196 | Interest charged for late payment | 201938 | 10-07-2019 | $7.04 |
| 276 | Penalty for late payment of tax | | 10-07-2019 | $11.59 |
| 530 | Balance due account currently not collectable | | 02-05-2020 | $0.00 |

This Product Contains Sensitive Taxpayer Data

# EXHIBIT B

```
INTSTD     PI
01 200106 04302021 WRIG
                690.05   ASSESSED FTP
              2,666.10   ASSESSED INT
              3,965.30   TAX & PENALTY
              7,321.45   ASSESSED TOTAL
                  .00   ACCRUED FTP
              2,991.59   ACCRUED INT
              2,991.59   TOTAL ACCRUALS
                690.05   TOTAL FTP
              5,657.69   TOTAL INT
             10,313.04   BALANCE DUE
```

```
INTSTD     PI         01 200106

INTEREST COMPUTATION TABLE
CODE         TRANS-AMT      DATE     TO-DT  INT-PRINCIPAL      FACTOR   INTEREST-AMT
7%                 .00  20010630 00000000           .00   000000000            .00
1500          2,760.22  20010731 00000000      2,760.22   000000000            .00
1660            621.05  20010731 20011231      3,381.27   029774300         100.67
6%                 .00  20011231 20020630      3,481.94   030197961         105.15
6%                 .00  20020630 20021231      3,587.09   030706087         110.15
5%                 .00  20021231 20030630      3,697.24   025102720          92.81
5%                 .00  20030630 20030930      3,790.05   012681614          48.06
4%                 .00  20030930 20031231      3,838.11   010132630          38.89
4%                 .00  20031231 20040331      3,877.00   009994425          38.75
5%                 .00  20040331 20040630      3,915.75   012508429          48.98
4%                 .00  20040630 20040930      3,964.73   010104807          40.06
5%                 .00  20040930 20041231      4,004.79   012646749          50.65
5%                 .00  20041231 20050331      4,055.44   012404224          50.30
6%                 .00  20050331 20050930      4,105.74   030536684         125.38
7%                 .00  20050930 20051231      4,231.12   017798685          75.31
7%                 .00  20051231 20060630      4,306.43   035318387         152.10
8%                 .00  20060630 20061231      4,458.53   041148414         183.46
8%                 .00  20061231 20070630      4,641.99   040464123         187.83
8%                 .00  20070630 20071231      4,829.82   041148414         198.74
```

```
INTSTD    PI       01 200103

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20010431
CODE  DATE         TRANS-AMT    TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20010430     4,020.48                  4,020.48 00  .00           .00
2910 20010430     2,008.83-                 2,011.65 00  .00           .00
1960 20110912     3,907.42                  2,011.65 00  .00           .00
2760 20110912     1,005.12                  2,011.65 00  .00           .00
0050 20010431          .00   20111031       2,011.65 50 25.00        502.91
0100 20111003          .00                  2,011.65 00  .00           .00
1660 20111004       452.62                  2,011.65 00  .00           .00
7060 20111024        25.43-  20111031       1,986.22 00  .00           .00
1970 20120305     1,878.88-                 1,986.22 00  .00           .00
2770 20120305       502.21-                 1,986.22 00  .00           .00
7060 20120731        49.21-  20120731       1,937.01 00  .00           .00
7060 20140501         9.63-  20140531       1,927.38 00  .00           .00
7000 20150430       325.22-  20150431       1,602.16 00  .00           .00
0100 20150431          .00   20210431       1,602.16 00  .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        502.91
```

Employee #2626167798 Page 006 of 006 ▶PAGE  001


```
INTSTD      PI
01 200103 04302021 WRIG
              502.91  ASSESSED FTP
            2,028.54  ASSESSED INT
            2,054.78  TAX & PENALTY
            4,586.23  ASSESSED TOTAL
                .00   ACCRUED FTP
            1,929.11  ACCRUED INT
            1,929.11  TOTAL ACCRUALS
              502.91  TOTAL FTP
            3,957.65  TOTAL INT
            6,515.34  BALANCE DUE
```

Employee #2626167798 Page 001 of 006 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20010331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,020.48 | 20010430 | 00000000 | 4,020.48 | 000000000 | .00 |
| 1660 | 452.62 | 20010430 | 00000000 | 4,473.10 | 000000000 | .00 |
| 1661 | 451.99 | 20010430 | 00000000 | 4,925.09 | 000000000 | .00 |
| 1670 | 451.99- | 20010430 | 00000000 | 4,473.10 | 000000000 | .00 |
| 2910 | 2,008.83- | 20010430 | 20010630 | 2,464.27 | 013458154 | 33.16 |
| 7% | .00 | 20010630 | 20011231 | 2,497.43 | 035914164 | 89.69 |
| 6% | .00 | 20011231 | 20020630 | 2,587.12 | 030197961 | 78.13 |
| 6% | .00 | 20020630 | 20021231 | 2,665.25 | 030706087 | 81.84 |
| 5% | .00 | 20021231 | 20030630 | 2,747.09 | 025102720 | 68.96 |
| 5% | .00 | 20030630 | 20030930 | 2,816.05 | 012681614 | 35.71 |
| 4% | .00 | 20030930 | 20031231 | 2,851.76 | 010132630 | 28.90 |
| 4% | .00 | 20031231 | 20040331 | 2,880.66 | 009994425 | 28.79 |
| 5% | .00 | 20040331 | 20040630 | 2,909.45 | 012508429 | 36.39 |
| 4% | .00 | 20040630 | 20040930 | 2,945.84 | 010104807 | 29.77 |
| 5% | .00 | 20040930 | 20041231 | 2,975.61 | 012646749 | 37.63 |
| 5% | .00 | 20041231 | 20050331 | 3,013.24 | 012404224 | 37.38 |
| 6% | .00 | 20050331 | 20050930 | 3,050.62 | 030536684 | 93.16 |
| 7% | .00 | 20050930 | 20051231 | 3,143.78 | 017798685 | 55.96 |

Employee #2626167798 Page 002 of 006 ▶PAGE 003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20051231 | 20060630 | 3,199.74 | 035318387 | 113.01 |
| 8% | .00 | 20060630 | 20061231 | 3,312.75 | 041148414 | 136.31 |
| 8% | .00 | 20061231 | 20070630 | 3,449.06 | 040464123 | 139.56 |
| 8% | .00 | 20070630 | 20071231 | 3,588.62 | 041148414 | 147.67 |
| 7% | .00 | 20071231 | 20080331 | 3,736.29 | 017555016 | 65.59 |
| 6% | .00 | 20080331 | 20080630 | 3,801.88 | 015028621 | 57.14 |
| 5% | .00 | 20080630 | 20080930 | 3,859.02 | 012646749 | 48.80 |
| 6% | .00 | 20080930 | 20081231 | 3,907.82 | 015195019 | 59.38 |
| 5% | .00 | 20081231 | 20090331 | 3,967.20 | 012404224 | 49.21 |
| 4% | .00 | 20090331 | 20090930 | 4,016.41 | 020256121 | 81.36 |
| 4% | .00 | 20090930 | 20091231 | 4,097.77 | 010132630 | 41.52 |
| 4% | .00 | 20091231 | 20100630 | 4,139.29 | 020032540 | 82.92 |
| 4% | .00 | 20100630 | 20101231 | 4,222.21 | 020367930 | 86.00 |
| 3% | .00 | 20101231 | 20110331 | 4,308.21 | 007424381 | 31.99 |
| 4% | .00 | 20110331 | 20110912 | 4,340.20 | 018245655 | 79.19 |
| 1810 | 402.05- | 20110912 | 00000000 | 4,017.34 | 000000000 | .00 |
| 1861 | 402.05 | 20110912 | 00000000 | 4,419.39 | 000000000 | .00 |
| 2760 | 502.91 | 20110912 | 20110930 | 4,922.30 | 001974441 | 9.72 |
| 3% | .00 | 20110930 | 20111017 | 4,932.02 | 001398179 | 6.90 |

Employee #2626167798 Page 003 of 006 ▶PAGE 004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 1810 | 201.02- | 20111017 | 00000000 | 4,737.90 | 000000000 | .00 |
| 1861 | 201.02 | 20111017 | 20111024 | 4,938.92 | 000575484 | 2.84 |
| 7060 | 25.43- | 20111024 | 20111231 | 4,916.33 | 005604457 | 27.55 |
| 3% | .00 | 20111231 | 20120630 | 4,943.88 | 015029241 | 74.30 |
| 3% | .00 | 20120630 | 20120731 | 5,018.18 | 002544110 | 12.77 |
| 7060 | 49.21- | 20120731 | 20121231 | 4,981.74 | 012619431 | 62.87 |
| 3% | .00 | 20121231 | 20130630 | 5,044.61 | 014987300 | 75.61 |
| 3% | .00 | 20130630 | 20131231 | 5,120.22 | 015237592 | 78.02 |
| 3% | .00 | 20131231 | 20140501 | 5,198.24 | 009994410 | 51.95 |
| 7060 | 9.63- | 20140501 | 20140630 | 5,240.56 | 004943483 | 25.91 |
| 3% | .00 | 20140630 | 20141231 | 5,266.47 | 015237592 | 80.25 |
| 3% | .00 | 20141231 | 20150430 | 5,346.72 | 009911404 | 52.99 |
| 7000 | 325.22- | 20150430 | 20150630 | 5,074.49 | 005026081 | 25.50 |
| 3% | .00 | 20150630 | 20150820 | 5,099.99 | 004200405 | 21.42 |
| 6701 | 3,127.24- | 20150820 | 00000000 | 1,994.17 | 000000000 | .00 |
| 6701 | 22.36- | 20150820 | 00000000 | 1,971.81 | 000000000 | .00 |
| 6720 | 22.36 | 20150820 | 00000000 | 1,994.17 | 000000000 | .00 |
| 6720 | 3,127.24 | 20150820 | 20151231 | 5,121.41 | 010991019 | 56.29 |
| 3% | .00 | 20151231 | 20160331 | 5,177.70 | 007486596 | 38.76 |

Employee #2626167798 Page 004 of 006 ▶PAGE  005

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20160331 | 20160630 | 5,216.46 | 009994425 | 52.14 |
| 4% | .00 | 20160630 | 20161231 | 5,268.60 | 020311722 | 107.01 |
| 4% | .00 | 20161231 | 20170630 | 5,375.61 | 020032540 | 107.69 |
| 4% | .00 | 20170630 | 20171231 | 5,483.30 | 020367930 | 111.68 |
| 4% | .00 | 20171231 | 20180331 | 5,594.98 | 009911267 | 55.45 |
| 5% | .00 | 20180331 | 20180630 | 5,650.43 | 012542910 | 70.87 |
| 5% | .00 | 20180630 | 20181231 | 5,721.30 | 025524053 | 146.03 |
| 6% | .00 | 20181231 | 20190331 | 5,867.33 | 014903267 | 87.44 |
| 6% | .00 | 20190331 | 20190630 | 5,954.77 | 015070100 | 89.74 |
| 5% | .00 | 20190630 | 20191231 | 6,044.51 | 025524053 | 154.28 |
| 5% | .00 | 20191231 | 20200630 | 6,198.79 | 025173318 | 156.04 |
| 3% | .00 | 20200630 | 20201231 | 6,354.83 | 015195646 | 96.57 |
| 3% | .00 | 20201231 | 20210430 | 6,451.40 | 009911404 | 63.94 |

Employee #2626167798 Page 005 of 006 ▶PAGE  006

```
INTSTD      PI        01 200103

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20010431
CODE    DATE          TRANS-AMT   TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20010430       4,020.48                  4,020.48 00   .00            .00
2910 20010430       2,008.83-                 2,011.65 00   .00            .00
1960 20110912       3,907.42                  2,011.65 00   .00            .00
2760 20110912       1,005.12                  2,011.65 00   .00            .00
0050 20010431            .00    20111031      2,011.65 50 25.00         502.91
0100 20111003            .00                  2,011.65 00   .00            .00
1660 20111004         452.62                  2,011.65 00   .00            .00
7060 20111024          25.43-   20111031      1,986.22 00   .00            .00
1970 20120305       1,878.88-                 1,986.22 00   .00            .00
2770 20120305         502.21-                 1,986.22 00   .00            .00
7060 20120731          49.21-   20120731      1,937.01 00   .00            .00
7060 20140501           9.63-   20140531      1,927.38 00   .00            .00
7000 20150430         325.22-   20150431      1,602.16 00   .00            .00
0100 20150431            .00    20210431      1,602.16 00   .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        502.91


Employee #2626167798 Page 006 of 006 ▶PAGE  001
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20071231 | 20080331 | 5,028.56 | 017555016 | 88.28 |
| 6% | .00 | 20080331 | 20080630 | 5,116.84 | 015028621 | 76.90 |
| 5% | .00 | 20080630 | 20080930 | 5,193.74 | 012646749 | 65.68 |
| 6% | .00 | 20080930 | 20081231 | 5,259.42 | 015195019 | 79.92 |
| 5% | .00 | 20081231 | 20090331 | 5,339.34 | 012404224 | 66.23 |
| 4% | .00 | 20090331 | 20090930 | 5,405.57 | 020256121 | 109.50 |
| 4% | .00 | 20090930 | 20091231 | 5,515.07 | 010132630 | 55.88 |
| 4% | .00 | 20091231 | 20100630 | 5,570.95 | 020032540 | 111.60 |
| 4% | .00 | 20100630 | 20101231 | 5,682.55 | 020367930 | 115.74 |
| 3% | .00 | 20101231 | 20110331 | 5,798.29 | 007424381 | 43.05 |
| 4% | .00 | 20110331 | 20110930 | 5,841.34 | 020256121 | 118.32 |
| 3% | .00 | 20110930 | 20111231 | 5,959.66 | 007589992 | 45.23 |
| 3% | .00 | 20111231 | 20120326 | 6,004.89 | 007073793 | 42.48 |
| 1860 | 276.02 | 20120326 | 00000000 | 6,323.39 | 000000000 | .00 |
| 2760 | 690.05 | 20120326 | 20120430 | 7,013.44 | 002872853 | 20.15 |
| 1860 | 138.01 | 20120430 | 20120514 | 7,171.60 | 001148152 | 8.23 |
| 3600 | 170.00 | 20120514 | 20120630 | 7,349.83 | 003859730 | 28.37 |
| 3% | .00 | 20120630 | 20121231 | 7,378.20 | 015195646 | 112.12 |
| 3% | .00 | 20121231 | 20130630 | 7,490.32 | 014987300 | 112.26 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20130630 | 20131231 | 7,602.58 | 015237592 | 115.85 |
| 3% | .00 | 20131231 | 20140630 | 7,718.43 | 014987300 | 115.68 |
| 3% | .00 | 20140630 | 20141231 | 7,834.11 | 015237592 | 119.37 |
| 3% | .00 | 20141231 | 20150630 | 7,953.48 | 014987300 | 119.20 |
| 3% | .00 | 20150630 | 20151231 | 8,072.68 | 015237592 | 123.01 |
| 3% | .00 | 20151231 | 20160331 | 8,195.69 | 007486596 | 61.36 |
| 4% | .00 | 20160331 | 20160630 | 8,257.05 | 009994425 | 82.52 |
| 4% | .00 | 20160630 | 20161231 | 8,339.57 | 020311722 | 169.39 |
| 4% | .00 | 20161231 | 20170630 | 8,508.96 | 020032540 | 170.46 |
| 4% | .00 | 20170630 | 20171231 | 8,679.42 | 020367930 | 176.78 |
| 4% | .00 | 20171231 | 20180331 | 8,856.20 | 009911267 | 87.78 |
| 5% | .00 | 20180331 | 20180630 | 8,943.98 | 012542910 | 112.18 |
| 5% | .00 | 20180630 | 20181231 | 9,056.16 | 025524053 | 231.15 |
| 6% | .00 | 20181231 | 20190331 | 9,287.31 | 014903267 | 138.41 |
| 6% | .00 | 20190331 | 20190630 | 9,425.72 | 015070100 | 142.05 |
| 5% | .00 | 20190630 | 20191231 | 9,567.77 | 025524053 | 244.21 |
| 5% | .00 | 20191231 | 20200630 | 9,811.98 | 025173318 | 247.00 |
| 3% | .00 | 20200630 | 20201231 | 10,058.98 | 015195646 | 152.85 |
| 3% | .00 | 20201231 | 20210430 | 10,211.83 | 009911404 | 101.21 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD     PI        01 200106

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20010731
CODE    DATE        TRANS-AMT   TO-DT     FTP-PRINCIPAL MO  PCT     PNLTY-AMT
1500 20010731    2,760.22  20010731      2,760.22 00   .00          .00
1960 20120326    2,666.10                2,760.22 00   .00          .00
2760 20120326      690.05                2,760.22 00   .00          .00
1660 20120417      621.05                2,760.22 00   .00          .00
1860 20120417      276.02                2,760.22 00   .00          .00
1860 20120511      138.01                2,760.22 00   .00          .00
3600 20120514      170.00                2,760.22 00   .00          .00
0050 20010731         .00  20140731      2,760.22 50 25.00       690.05
0100 20140717         .00                2,760.22 00   .00          .00
0100 20140731         .00  20210431      2,760.22 00   .00          .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        690.05
```

```
INTSTD     PI
01 200109 04302021 WRIG
              666.19  ASSESSED FTP
            2,477.21  ASSESSED INT
            3,664.06  TAX & PENALTY
            6,807.46  ASSESSED TOTAL
                 .00  ACCRUED FTP
            2,799.49  ACCRUED INT
            2,799.49  TOTAL ACCRUALS
              666.19  TOTAL FTP
            5,276.70  TOTAL INT
            9,606.95  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20010630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,886.38 | 20011031 | 00000000 | 3,886.38 | 000000000 | .00 |
| 1660 | 599.57 | 20011031 | 00000000 | 4,485.95 | 000000000 | .00 |
| 1661 | 274.87 | 20011031 | 00000000 | 4,760.82 | 000000000 | .00 |
| 1670 | 274.87- | 20011031 | 00000000 | 4,485.95 | 000000000 | .00 |
| 2910 | 1,221.61- | 20011031 | 20011231 | 3,264.34 | 011766191 | 38.41 |
| 6% | .00 | 20011231 | 20020630 | 3,302.75 | 030197961 | 99.74 |
| 6% | .00 | 20020630 | 20021231 | 3,402.49 | 030706087 | 104.48 |
| 5% | .00 | 20021231 | 20030630 | 3,506.97 | 025102720 | 88.03 |
| 5% | .00 | 20030630 | 20030930 | 3,595.00 | 012681614 | 45.59 |
| 4% | .00 | 20030930 | 20031231 | 3,640.59 | 010132630 | 36.89 |
| 4% | .00 | 20031231 | 20040331 | 3,677.48 | 009994425 | 36.75 |
| 5% | .00 | 20040331 | 20040630 | 3,714.23 | 012508429 | 46.46 |
| 4% | .00 | 20040630 | 20040930 | 3,760.69 | 010104807 | 38.00 |
| 5% | .00 | 20040930 | 20041231 | 3,798.69 | 012646749 | 48.04 |
| 5% | .00 | 20041231 | 20050331 | 3,846.73 | 012404224 | 47.72 |
| 6% | .00 | 20050331 | 20050930 | 3,894.45 | 030536684 | 118.92 |
| 7% | .00 | 20050930 | 20051231 | 4,013.37 | 017798685 | 71.43 |
| 7% | .00 | 20051231 | 20060630 | 4,084.80 | 035318387 | 144.27 |

Employee #2626167798 Page 002 of 006 ▶PAGE 003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20060630 | 20061231 | 4,229.07 | 041148414 | 174.02 |
| 8% | .00 | 20061231 | 20070630 | 4,403.09 | 040464123 | 178.17 |
| 8% | .00 | 20070630 | 20071231 | 4,581.26 | 041148414 | 188.51 |
| 7% | .00 | 20071231 | 20080331 | 4,769.77 | 017555016 | 83.73 |
| 6% | .00 | 20080331 | 20080630 | 4,853.50 | 015028621 | 72.94 |
| 5% | .00 | 20080630 | 20080930 | 4,926.44 | 012646749 | 62.30 |
| 6% | .00 | 20080930 | 20081231 | 4,988.74 | 015195019 | 75.80 |
| 5% | .00 | 20081231 | 20090331 | 5,064.54 | 012404224 | 62.82 |
| 4% | .00 | 20090331 | 20090930 | 5,127.36 | 020256121 | 103.86 |
| 4% | .00 | 20090930 | 20091231 | 5,231.22 | 010132630 | 53.01 |
| 4% | .00 | 20091231 | 20100630 | 5,284.23 | 020032540 | 105.86 |
| 4% | .00 | 20100630 | 20101231 | 5,390.09 | 020367930 | 109.78 |
| 3% | .00 | 20101231 | 20110331 | 5,499.87 | 007424381 | 40.83 |
| 4% | .00 | 20110331 | 20110912 | 5,540.70 | 018245655 | 101.09 |
| 1810 | 183.24- | 20110912 | 00000000 | 5,458.55 | 000000000 | .00 |
| 1860 | 205.40 | 20110912 | 00000000 | 5,663.95 | 000000000 | .00 |
| 1861 | 183.24 | 20110912 | 00000000 | 5,847.19 | 000000000 | .00 |
| 2760 | 666.19 | 20110912 | 20110930 | 6,513.38 | 001974441 | 12.86 |
| 3% | .00 | 20110930 | 20111017 | 6,526.24 | 001398179 | 9.12 |

Employee #2626167798 Page 003 of 006 ▶PAGE 004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1860 | 194.32 | 20111017 | 20111231 | 6,729.68 | 006183167 | 41.61 |
| 3% | .00 | 20111231 | 20120630 | 6,771.29 | 015029241 | 101.77 |
| 3% | .00 | 20120630 | 20121231 | 6,873.06 | 015195646 | 104.44 |
| 3% | .00 | 20121231 | 20130630 | 6,977.50 | 014987300 | 104.57 |
| 3% | .00 | 20130630 | 20131231 | 7,082.07 | 015237592 | 107.91 |
| 3% | .00 | 20131231 | 20140630 | 7,189.98 | 014987300 | 107.76 |
| 3% | .00 | 20140630 | 20141231 | 7,297.74 | 015237592 | 111.20 |
| 3% | .00 | 20141231 | 20150630 | 7,408.94 | 014987300 | 111.04 |
| 3% | .00 | 20150630 | 20151231 | 7,519.98 | 015237592 | 114.59 |
| 3% | .00 | 20151231 | 20160331 | 7,634.57 | 007486596 | 57.16 |
| 4% | .00 | 20160331 | 20160630 | 7,691.73 | 009994425 | 76.87 |
| 4% | .00 | 20160630 | 20161231 | 7,768.60 | 020311722 | 157.79 |
| 4% | .00 | 20161231 | 20170630 | 7,926.39 | 020032540 | 158.79 |
| 4% | .00 | 20170630 | 20171231 | 8,085.18 | 020367930 | 164.68 |
| 4% | .00 | 20171231 | 20180331 | 8,249.86 | 009911267 | 81.77 |
| 5% | .00 | 20180331 | 20180630 | 8,331.63 | 012542910 | 104.50 |
| 5% | .00 | 20180630 | 20181231 | 8,436.13 | 025524053 | 215.32 |
| 6% | .00 | 20181231 | 20190331 | 8,651.45 | 014903267 | 128.93 |
| 6% | .00 | 20190331 | 20190630 | 8,780.38 | 015070100 | 132.32 |

Employee #2626167798 Page 004 of 006 ▶PAGE  005

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20190630 | 20191231 | 8,912.70 | 025524053 | 227.49 |
| 5% | .00 | 20191231 | 20200630 | 9,140.19 | 025173318 | 230.09 |
| 3% | .00 | 20200630 | 20201231 | 9,370.28 | 015195646 | 142.39 |
| 3% | .00 | 20201231 | 20210430 | 9,512.67 | 009911404 | 94.28 |

Employee #2626167798 Page 005 of 006 ▶PAGE  006

```
INTSTD    PI        01 200109

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20011031
CODE  DATE        TRANS-AMT   TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20001031     3,886.38  20011031       3,886.38  00   .00           .00
2910 20001031     1,221.61- 20011031       2,664.77  00   .00           .00
1960 20110912     3,467.37                 2,664.77  00   .00           .00
2760 20110912       971.59                 2,664.77  00   .00           .00
0050 20001031          .00  20111031       2,664.77  50 25.00        666.19
0100 20111003          .00                 2,664.77  00   .00           .00
1660 20111004       599.57                 2,664.77  00   .00           .00
1860 20111004       205.40                 2,664.77  00   .00           .00
1860 20111028       194.32                 2,664.77  00   .00           .00
1970 20120305       990.16-                2,664.77  00   .00           .00
2770 20120305       305.40-                2,664.77  00   .00           .00
0100 20111031          .00  20210431       2,664.77  00   .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        666.19
```

```
INTSTD    PI
01 200112 04302021 WRIG
            284.68  ASSESSED FTP
          1,015.53  ASSESSED INT
          1,394.93  TAX & PENALTY
          2,695.14  ASSESSED TOTAL
               .00  ACCRUED FTP
          1,108.34  ACCRUED INT
          1,108.34  TOTAL ACCRUALS
            284.68  TOTAL FTP
          2,123.87  TOTAL INT
          3,803.48  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20011231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,006.94 | 20020131 | 00000000 | 2,006.94 | 000000000 | .00 |
| 1660 | 256.21 | 20020131 | 00000000 | 2,263.15 | 000000000 | .00 |
| 1661 | 195.35 | 20020131 | 00000000 | 2,458.50 | 000000000 | .00 |
| 1670 | 195.35- | 20020131 | 00000000 | 2,263.15 | 000000000 | .00 |
| 2910 | 868.22- | 20020131 | 20020630 | 1,394.93 | 024961968 | 34.82 |
| 6% | .00 | 20020630 | 20021231 | 1,429.75 | 030706087 | 43.90 |
| 5% | .00 | 20021231 | 20030630 | 1,473.65 | 025102720 | 36.99 |
| 5% | .00 | 20030630 | 20030930 | 1,510.64 | 012681614 | 19.16 |
| 4% | .00 | 20030930 | 20031231 | 1,529.80 | 010132630 | 15.50 |
| 4% | .00 | 20031231 | 20040331 | 1,545.30 | 009994425 | 15.44 |
| 5% | .00 | 20040331 | 20040630 | 1,560.74 | 012508429 | 19.52 |
| 4% | .00 | 20040630 | 20040930 | 1,580.26 | 010104807 | 15.97 |
| 5% | .00 | 20040930 | 20041231 | 1,596.23 | 012646749 | 20.19 |
| 5% | .00 | 20041231 | 20050331 | 1,616.42 | 012404224 | 20.05 |
| 6% | .00 | 20050331 | 20050930 | 1,636.47 | 030536684 | 49.97 |
| 7% | .00 | 20050930 | 20051231 | 1,686.44 | 017798685 | 30.02 |
| 7% | .00 | 20051231 | 20060630 | 1,716.46 | 035318387 | 60.62 |
| 8% | .00 | 20060630 | 20061231 | 1,777.08 | 041148414 | 73.12 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20061231 | 20070630 | 1,850.20 | 040464123 | 74.87 |
| 8% | .00 | 20070630 | 20071231 | 1,925.07 | 041148414 | 79.21 |
| 7% | .00 | 20071231 | 20080331 | 2,004.28 | 017555016 | 35.19 |
| 6% | .00 | 20080331 | 20080630 | 2,039.47 | 015028621 | 30.65 |
| 5% | .00 | 20080630 | 20080930 | 2,070.12 | 012646749 | 26.18 |
| 6% | .00 | 20080930 | 20081231 | 2,096.30 | 015195019 | 31.85 |
| 5% | .00 | 20081231 | 20090331 | 2,128.15 | 012404224 | 26.40 |
| 4% | .00 | 20090331 | 20090930 | 2,154.55 | 020256121 | 43.64 |
| 4% | .00 | 20090930 | 20091231 | 2,198.19 | 010132630 | 22.27 |
| 4% | .00 | 20091231 | 20100630 | 2,220.46 | 020032540 | 44.48 |
| 4% | .00 | 20100630 | 20101231 | 2,264.94 | 020367930 | 46.13 |
| 3% | .00 | 20101231 | 20110331 | 2,311.07 | 007424381 | 17.16 |
| 4% | .00 | 20110331 | 20110912 | 2,328.23 | 018245655 | 42.48 |
| 2760 | 284.68 | 20110912 | 20110930 | 2,655.39 | 001974441 | 5.24 |
| 3% | .00 | 20110930 | 20111231 | 2,660.63 | 007589992 | 20.19 |
| 3% | .00 | 20111231 | 20120630 | 2,680.82 | 015029241 | 40.29 |
| 3% | .00 | 20120630 | 20121231 | 2,721.11 | 015195646 | 41.35 |
| 3% | .00 | 20121231 | 20130630 | 2,762.46 | 014987300 | 41.40 |
| 3% | .00 | 20130630 | 20131231 | 2,803.86 | 015237592 | 42.72 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20131231 | 20140630 | 2,846.58 | 014987300 | 42.66 |
| 3% | .00 | 20140630 | 20141231 | 2,889.24 | 015237592 | 44.03 |
| 3% | .00 | 20141231 | 20150630 | 2,933.27 | 014987300 | 43.96 |
| 3% | .00 | 20150630 | 20151231 | 2,977.23 | 015237592 | 45.37 |
| 3% | .00 | 20151231 | 20160331 | 3,022.60 | 007486596 | 22.63 |
| 4% | .00 | 20160331 | 20160630 | 3,045.23 | 009994425 | 30.44 |
| 4% | .00 | 20160630 | 20161231 | 3,075.67 | 020311722 | 62.47 |
| 4% | .00 | 20161231 | 20170630 | 3,138.14 | 020032540 | 62.86 |
| 4% | .00 | 20170630 | 20171231 | 3,201.00 | 020367930 | 65.20 |
| 4% | .00 | 20171231 | 20180331 | 3,266.20 | 009911267 | 32.37 |
| 5% | .00 | 20180331 | 20180630 | 3,298.57 | 012542910 | 41.37 |
| 5% | .00 | 20180630 | 20181231 | 3,339.94 | 025524053 | 85.25 |
| 6% | .00 | 20181231 | 20190331 | 3,425.19 | 014903267 | 51.05 |
| 6% | .00 | 20190331 | 20190630 | 3,476.24 | 015070100 | 52.39 |
| 5% | .00 | 20190630 | 20191231 | 3,528.63 | 025524053 | 90.06 |
| 5% | .00 | 20191231 | 20200630 | 3,618.69 | 025173318 | 91.09 |
| 3% | .00 | 20200630 | 20201231 | 3,709.78 | 015195646 | 56.37 |
| 3% | .00 | 20201231 | 20210430 | 3,766.15 | 009911404 | 37.33 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20020131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20020131 | 2,006.94 | 20020131 | 2,006.94 | 00 | .00 | .00 |
| 2910 | 20020131 | 868.22- | 20020131 | 1,138.72 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,719.81 | | 1,138.72 | 00 | .00 | .00 |
| 2760 | 20110912 | 501.73 | | 1,138.72 | 00 | .00 | .00 |
| 0050 | 20020131 | .00 | 20111031 | 1,138.72 | 50 | 25.00 | 284.68 |
| 0100 | 20111003 | .00 | | 1,138.72 | 00 | .00 | .00 |
| 1660 | 20111004 | 256.21 | | 1,138.72 | 00 | .00 | .00 |
| 1970 | 20120305 | 704.28- | | 1,138.72 | 00 | .00 | .00 |
| 2770 | 20120305 | 217.05- | | 1,138.72 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 1,138.72 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      284.68

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD      PI
01 200203 04302021 WRIG
             293.78  ASSESSED FTP
           1,010.39  ASSESSED INT
           1,439.53  TAX & PENALTY
           2,743.70  ASSESSED TOTAL
                .00  ACCRUED FTP
           1,130.52  ACCRUED INT
           1,130.52  TOTAL ACCRUALS
             293.78  TOTAL FTP
           2,140.91  TOTAL INT
           3,874.22  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

```
INTSTD      PI         01 200203

INTEREST COMPUTATION TABLE
  CODE        TRANS-AMT      DATE    TO-DT INT-PRINCIPAL      FACTOR  INTEREST-AMT
   6%             .00  20011231 00000000          .00  000000000           .00
 1500        2,071.57  20020430 00000000     2,071.57  000000000           .00
 1660          264.40  20020430 00000000     2,335.97  000000000           .00
 1661          201.70  20020430 00000000     2,537.67  000000000           .00
 1670          201.70- 20020430 00000000     2,335.97  000000000           .00
 2910          896.44- 20020430 20020630     1,439.53  010077007         14.51
   6%             .00  20020630 20021231     1,454.04  030706087         44.65
   5%             .00  20021231 20030630     1,498.69  025102720         37.62
   5%             .00  20030630 20030930     1,536.31  012681614         19.48
   4%             .00  20030930 20031231     1,555.79  010132630         15.76
   4%             .00  20031231 20040331     1,571.55  009994425         15.71
   5%             .00  20040331 20040630     1,587.26  012508429         19.85
   4%             .00  20040630 20040930     1,607.11  010104807         16.24
   5%             .00  20040930 20041231     1,623.35  012646749         20.53
   5%             .00  20041231 20050331     1,643.88  012404224         20.39
   6%             .00  20050331 20050930     1,664.27  030536684         50.82
   7%             .00  20050930 20051231     1,715.09  017798685         30.53
   7%             .00  20051231 20060630     1,745.62  035318387         61.65
   8%             .00  20060630 20061231     1,807.27  041148414         74.37
```
Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE
| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20061231 | 20070630 | 1,881.64 | 040464123 | 76.14 |
| 8% | .00 | 20070630 | 20071231 | 1,957.78 | 041148414 | 80.56 |
| 7% | .00 | 20071231 | 20080331 | 2,038.34 | 017555016 | 35.78 |
| 6% | .00 | 20080331 | 20080630 | 2,074.12 | 015028621 | 31.17 |
| 5% | .00 | 20080630 | 20080930 | 2,105.29 | 012646749 | 26.63 |
| 6% | .00 | 20080930 | 20081231 | 2,131.92 | 015195019 | 32.39 |
| 5% | .00 | 20081231 | 20090331 | 2,164.31 | 012404224 | 26.85 |
| 4% | .00 | 20090331 | 20090930 | 2,191.16 | 020256121 | 44.38 |
| 4% | .00 | 20090930 | 20091231 | 2,235.54 | 010132630 | 22.65 |
| 4% | .00 | 20091231 | 20100630 | 2,258.19 | 020032540 | 45.24 |
| 4% | .00 | 20100630 | 20101231 | 2,303.43 | 020367930 | 46.92 |
| 3% | .00 | 20101231 | 20110331 | 2,350.35 | 007424381 | 17.45 |
| 4% | .00 | 20110331 | 20110912 | 2,367.80 | 018245655 | 43.20 |
| 2760 | 293.78 | 20110912 | 20110930 | 2,704.78 | 001974441 | 5.34 |
| 3% | .00 | 20110930 | 20111231 | 2,710.12 | 007589992 | 20.57 |
| 3% | .00 | 20111231 | 20120630 | 2,730.69 | 015029241 | 41.04 |
| 3% | .00 | 20120630 | 20121231 | 2,771.73 | 015195646 | 42.12 |
| 3% | .00 | 20121231 | 20130630 | 2,813.85 | 014987300 | 42.17 |
| 3% | .00 | 20130630 | 20131231 | 2,856.02 | 015237592 | 43.52 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE
| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20131231 | 20140630 | 2,899.54 | 014987300 | 43.46 |
| 3% | .00 | 20140630 | 20141231 | 2,943.00 | 015237592 | 44.84 |
| 3% | .00 | 20141231 | 20150630 | 2,987.84 | 014987300 | 44.78 |
| 3% | .00 | 20150630 | 20151231 | 3,032.62 | 015237592 | 46.21 |
| 3% | .00 | 20151231 | 20160331 | 3,078.83 | 007486596 | 23.05 |
| 4% | .00 | 20160331 | 20160630 | 3,101.88 | 009994425 | 31.00 |
| 4% | .00 | 20160630 | 20161231 | 3,132.88 | 020311722 | 63.63 |
| 4% | .00 | 20161231 | 20170630 | 3,196.51 | 020032540 | 64.03 |
| 4% | .00 | 20170630 | 20171231 | 3,260.54 | 020367930 | 66.41 |
| 4% | .00 | 20171231 | 20180331 | 3,326.95 | 009911267 | 32.97 |
| 5% | .00 | 20180331 | 20180630 | 3,359.92 | 012542910 | 42.14 |
| 5% | .00 | 20180630 | 20181231 | 3,402.06 | 025524053 | 86.83 |
| 6% | .00 | 20181231 | 20190331 | 3,488.89 | 014903267 | 52.00 |
| 6% | .00 | 20190331 | 20190630 | 3,540.89 | 015070100 | 53.36 |
| 5% | .00 | 20190630 | 20191231 | 3,594.25 | 025524053 | 91.74 |
| 5% | .00 | 20191231 | 20200630 | 3,685.99 | 025173318 | 92.79 |
| 3% | .00 | 20200630 | 20201231 | 3,778.78 | 015195646 | 57.42 |
| 3% | .00 | 20201231 | 20210430 | 3,836.20 | 009911404 | 38.02 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD    PI        01 200203

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20020431
CODE    DATE            TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20020430        2,071.57                 2,071.57 00   .00           .00
2910 20020430          896.44-                1,175.13 00   .00           .00
1960 20110912        1,712.57                 1,175.13 00   .00           .00
2760 20110912          517.89                 1,175.13 00   .00           .00
0050 20020431             .00   20111031      1,175.13 50 25.00        293.78
0100 20111003             .00                 1,175.13 00   .00           .00
1660 20111004          264.40                 1,175.13 00   .00           .00
1970 20120227          702.18-                1,175.13 00   .00           .00
2770 20120227          224.11-                1,175.13 00   .00           .00
0100 20111031             .00   20210431      1,175.13 00   .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        293.78
```

```
INTSTD    PI
01 200206 04302021 WRIG
              474.86  ASSESSED FTP
            1,573.86  ASSESSED INT
            2,326.81  TAX & PENALTY
            4,375.53  ASSESSED TOTAL
                 .00  ACCRUED FTP
            1,802.94  ACCRUED INT
            1,802.94  TOTAL ACCRUALS
              474.86  TOTAL FTP
            3,376.80  TOTAL INT
            6,178.47  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20020630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,682.22 | 20020731 | 00000000 | 2,682.22 | 000000000 | .00 |
| 1660 | 427.37 | 20020731 | 00000000 | 3,109.59 | 000000000 | .00 |
| 1661 | 176.13 | 20020731 | 00000000 | 3,285.72 | 000000000 | .00 |
| 1670 | 176.13- | 20020731 | 00000000 | 3,109.59 | 000000000 | .00 |
| 2910 | 782.78- | 20020731 | 20021231 | 2,326.81 | 025467512 | 59.26 |
| 5% | .00 | 20021231 | 20030630 | 2,386.07 | 025102720 | 59.90 |
| 5% | .00 | 20030630 | 20030930 | 2,445.97 | 012681614 | 31.02 |
| 4% | .00 | 20030930 | 20031231 | 2,476.99 | 010132630 | 25.10 |
| 4% | .00 | 20031231 | 20040331 | 2,502.09 | 009994425 | 25.01 |
| 5% | .00 | 20040331 | 20040630 | 2,527.10 | 012508429 | 31.61 |
| 4% | .00 | 20040630 | 20040930 | 2,558.71 | 010104807 | 25.86 |
| 5% | .00 | 20040930 | 20041231 | 2,584.57 | 012646749 | 32.69 |
| 5% | .00 | 20041231 | 20050331 | 2,617.26 | 012404224 | 32.47 |
| 6% | .00 | 20050331 | 20050930 | 2,649.73 | 030536684 | 80.91 |
| 7% | .00 | 20050930 | 20051231 | 2,730.64 | 017798685 | 48.60 |
| 7% | .00 | 20051231 | 20060630 | 2,779.24 | 035318387 | 98.16 |
| 8% | .00 | 20060630 | 20061231 | 2,877.40 | 041148414 | 118.40 |
| 8% | .00 | 20061231 | 20070630 | 2,995.80 | 040464123 | 121.22 |

Employee #2626167798 Page 002 of 006 ▶PAGE   003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20070630 | 20071231 | 3,117.02 | 041148414 | 128.26 |
| 7% | .00 | 20071231 | 20080331 | 3,245.28 | 017555016 | 56.97 |
| 6% | .00 | 20080331 | 20080630 | 3,302.25 | 015028621 | 49.63 |
| 5% | .00 | 20080630 | 20080930 | 3,351.88 | 012646749 | 42.39 |
| 6% | .00 | 20080930 | 20081231 | 3,394.27 | 015195019 | 51.58 |
| 5% | .00 | 20081231 | 20090331 | 3,445.85 | 012404224 | 42.74 |
| 4% | .00 | 20090331 | 20090930 | 3,488.59 | 020256121 | 70.67 |
| 4% | .00 | 20090930 | 20091231 | 3,559.26 | 010132630 | 36.06 |
| 4% | .00 | 20091231 | 20100630 | 3,595.32 | 020032540 | 72.02 |
| 4% | .00 | 20100630 | 20101231 | 3,667.34 | 020367930 | 74.70 |
| 3% | .00 | 20101231 | 20110331 | 3,742.04 | 007424381 | 27.78 |
| 4% | .00 | 20110331 | 20110912 | 3,769.82 | 018245655 | 68.78 |
| 1810 | 268.22- | 20110912 | 00000000 | 3,570.38 | 000000000 | .00 |
| 1861 | 268.22 | 20110912 | 00000000 | 3,838.60 | 000000000 | .00 |
| 2760 | 474.86 | 20110912 | 20110930 | 4,313.46 | 001974441 | 8.52 |
| 3% | .00 | 20110930 | 20111017 | 4,321.98 | 001398179 | 6.04 |
| 1810 | 134.11- | 20111017 | 00000000 | 4,193.91 | 000000000 | .00 |
| 1861 | 134.11 | 20111017 | 20111231 | 4,328.02 | 006183167 | 26.76 |
| 3% | .00 | 20111231 | 20120630 | 4,354.78 | 015029241 | 65.45 |

Employee #2626167798 Page 003 of 006 ▶PAGE   004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20120630 | 20121231 | 4,420.23 | 015195646 | 67.17 |
| 3% | .00 | 20121231 | 20130630 | 4,487.40 | 014987300 | 67.25 |
| 3% | .00 | 20130630 | 20131231 | 4,554.65 | 015237592 | 69.40 |
| 3% | .00 | 20131231 | 20140630 | 4,624.05 | 014987300 | 69.30 |
| 3% | .00 | 20140630 | 20141231 | 4,693.35 | 015237592 | 71.52 |
| 3% | .00 | 20141231 | 20150630 | 4,764.87 | 014987300 | 71.41 |
| 3% | .00 | 20150630 | 20151231 | 4,836.28 | 015237592 | 73.69 |
| 3% | .00 | 20151231 | 20160331 | 4,909.97 | 007486596 | 36.76 |
| 4% | .00 | 20160331 | 20160630 | 4,946.73 | 009994425 | 49.44 |
| 4% | .00 | 20160630 | 20161231 | 4,996.17 | 020311722 | 101.48 |
| 4% | .00 | 20161231 | 20170630 | 5,097.65 | 020032540 | 102.12 |
| 4% | .00 | 20170630 | 20171231 | 5,199.77 | 020367930 | 105.91 |
| 4% | .00 | 20171231 | 20180331 | 5,305.68 | 009911267 | 52.59 |
| 5% | .00 | 20180331 | 20180630 | 5,358.27 | 012542910 | 67.21 |
| 5% | .00 | 20180630 | 20181231 | 5,425.48 | 025524053 | 138.48 |
| 6% | .00 | 20181231 | 20190331 | 5,563.96 | 014903267 | 82.92 |
| 6% | .00 | 20190331 | 20190630 | 5,646.88 | 015070100 | 85.10 |
| 5% | .00 | 20190630 | 20191231 | 5,731.98 | 025524053 | 146.30 |
| 5% | .00 | 20191231 | 20200630 | 5,878.28 | 025173318 | 147.98 |

Employee #2626167798 Page 004 of 006 ▶PAGE  005

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20200630 | 20201231 | 6,026.26 | 015195646 | 91.57 |
| 3% | .00 | 20201231 | 20210430 | 6,117.83 | 009911404 | 60.64 |

Employee #2626167798 Page 005 of 006 ▶PAGE  006

INTSTD   PI       01 200206

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20020731
```
CODE   DATE         TRANS-AMT   TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20020731     2,682.22  20020731      2,682.22 00   .00          .00
2910 20020731       782.78- 20020731      1,899.44 00   .00          .00
1960 20110912     2,134.79                1,899.44 00   .00          .00
2760 20110912       670.55                1,899.44 00   .00          .00
0050 20020731          .00   20111031     1,899.44 50 25.00       474.86
0100 20111003          .00                1,899.44 00   .00          .00
1660 20111004       427.37                1,899.44 00   .00          .00
1970 20120227       560.93-               1,899.44 00   .00          .00
2770 20120227       195.69-               1,899.44 00   .00          .00
0100 20111031          .00   20210431     1,899.44 00   .00          .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       474.86
```

Employee #2626167798 Page 006 of 006 ▶PAGE  001


INTSTD    PI
01 200209 04302021 WRIG
```
              214.88   ASSESSED FTP
              685.72   ASSESSED INT
            1,052.89   TAX & PENALTY
            1,953.49   ASSESSED TOTAL
                 .00   ACCRUED FTP
              804.95   ACCRUED INT
              804.95   TOTAL ACCRUALS
              214.88   TOTAL FTP
            1,490.67   TOTAL INT
            2,758.44   BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20020630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,615.38 | 20021031 | 00000000 | 1,615.38 | 000000000 | .00 |
| 1660 | 193.39 | 20021031 | 00000000 | 1,808.77 | 000000000 | .00 |
| 1661 | 170.07 | 20021031 | 00000000 | 1,978.84 | 000000000 | .00 |
| 1670 | 170.07- | 20021031 | 00000000 | 1,808.77 | 000000000 | .00 |
| 2910 | 755.88- | 20021031 | 20021231 | 1,052.89 | 010077007 | 10.61 |
| 5% | .00 | 20021231 | 20030630 | 1,063.50 | 025102720 | 26.70 |
| 5% | .00 | 20030630 | 20030930 | 1,090.20 | 012681614 | 13.83 |
| 4% | .00 | 20030930 | 20031231 | 1,104.03 | 010132630 | 11.19 |
| 4% | .00 | 20031231 | 20040331 | 1,115.22 | 009994425 | 11.15 |
| 5% | .00 | 20040331 | 20040630 | 1,126.37 | 012508429 | 14.09 |
| 4% | .00 | 20040630 | 20040930 | 1,140.46 | 010104807 | 11.52 |
| 5% | .00 | 20040930 | 20041231 | 1,151.98 | 012646749 | 14.57 |
| 5% | .00 | 20041231 | 20050331 | 1,166.55 | 012404224 | 14.47 |
| 6% | .00 | 20050331 | 20050930 | 1,181.02 | 030536684 | 36.06 |
| 7% | .00 | 20050930 | 20051231 | 1,217.08 | 017798685 | 21.66 |
| 7% | .00 | 20051231 | 20060630 | 1,238.74 | 035318387 | 43.75 |
| 8% | .00 | 20060630 | 20061231 | 1,282.49 | 041148414 | 52.77 |
| 8% | .00 | 20061231 | 20070630 | 1,335.26 | 040464123 | 54.03 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20070630 | 20071231 | 1,389.29 | 041148414 | 57.17 |
| 7% | .00 | 20071231 | 20080331 | 1,446.46 | 017555016 | 25.39 |
| 6% | .00 | 20080331 | 20080630 | 1,471.85 | 015028621 | 22.12 |
| 5% | .00 | 20080630 | 20080930 | 1,493.97 | 012646749 | 18.89 |
| 6% | .00 | 20080930 | 20081231 | 1,512.86 | 015195019 | 22.99 |
| 5% | .00 | 20081231 | 20090331 | 1,535.85 | 012404224 | 19.05 |
| 4% | .00 | 20090331 | 20090930 | 1,554.90 | 020256121 | 31.50 |
| 4% | .00 | 20090930 | 20091231 | 1,586.40 | 010132630 | 16.07 |
| 4% | .00 | 20091231 | 20100630 | 1,602.47 | 020032540 | 32.10 |
| 4% | .00 | 20100630 | 20101231 | 1,634.57 | 020367930 | 33.29 |
| 3% | .00 | 20101231 | 20110331 | 1,667.86 | 007424381 | 12.38 |
| 4% | .00 | 20110331 | 20110912 | 1,680.24 | 018245655 | 30.66 |
| 2760 | 214.88 | 20110912 | 20110930 | 1,925.78 | 001974441 | 3.80 |
| 3% | .00 | 20110930 | 20111231 | 1,929.58 | 007589992 | 14.65 |
| 3% | .00 | 20111231 | 20120630 | 1,944.23 | 015029241 | 29.22 |
| 3% | .00 | 20120630 | 20121231 | 1,973.45 | 015195646 | 29.99 |
| 3% | .00 | 20121231 | 20130630 | 2,003.44 | 014987300 | 30.03 |
| 3% | .00 | 20130630 | 20131231 | 2,033.47 | 015237592 | 30.99 |
| 3% | .00 | 20131231 | 20140630 | 2,064.46 | 014987300 | 30.94 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20140630 | 20141231 | 2,095.40 | 015237592 | 31.93 |
| 3% | .00 | 20141231 | 20150630 | 2,127.33 | 014987300 | 31.88 |
| 3% | .00 | 20150630 | 20151231 | 2,159.21 | 015237592 | 32.90 |
| 3% | .00 | 20151231 | 20160331 | 2,192.11 | 007486596 | 16.41 |
| 4% | .00 | 20160331 | 20160630 | 2,208.52 | 009994425 | 22.07 |
| 4% | .00 | 20160630 | 20161231 | 2,230.59 | 020311722 | 45.31 |
| 4% | .00 | 20161231 | 20170630 | 2,275.90 | 020032540 | 45.59 |
| 4% | .00 | 20170630 | 20171231 | 2,321.49 | 020367930 | 47.28 |
| 4% | .00 | 20171231 | 20180331 | 2,368.77 | 009911267 | 23.48 |
| 5% | .00 | 20180331 | 20180630 | 2,392.25 | 012542910 | 30.01 |
| 5% | .00 | 20180630 | 20181231 | 2,422.26 | 025524053 | 61.83 |
| 6% | .00 | 20181231 | 20190331 | 2,484.09 | 014903267 | 37.02 |
| 6% | .00 | 20190331 | 20190630 | 2,521.11 | 015070100 | 37.99 |
| 5% | .00 | 20190630 | 20191231 | 2,559.10 | 025524053 | 65.32 |
| 5% | .00 | 20191231 | 20200630 | 2,624.42 | 025173318 | 66.07 |
| 3% | .00 | 20200630 | 20201231 | 2,690.49 | 015195646 | 40.88 |
| 3% | .00 | 20201231 | 20210430 | 2,731.37 | 009911404 | 27.07 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20021031

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|---|---|---|---|---|---|---|---|
| 1500 | 20021031 | 1,615.38 | 20021031 | 1,615.38 | 00 | .00 | .00 |
| 2910 | 20021031 | 755.88- | 20021031 | 859.50 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,236.66 | | 859.50 | 00 | .00 | .00 |
| 2760 | 20110912 | 403.84 | | 859.50 | 00 | .00 | .00 |
| 0050 | 20021031 | .00 | 20111031 | 859.50 | 50 | 25.00 | 214.88 |
| 0100 | 20111003 | .00 | | 859.50 | 00 | .00 | .00 |
| 1660 | 20111004 | 193.39 | | 859.50 | 00 | .00 | .00 |
| 1970 | 20120227 | 550.94- | | 859.50 | 00 | .00 | .00 |
| 2770 | 20120227 | 188.96- | | 859.50 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 859.50 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      214.88

```
INTSTD      PI
01 200212 04302021 WRIG
              241.33   ASSESSED FTP
              742.52   ASSESSED INT
            1,182.54   TAX & PENALTY
            2,166.39   ASSESSED TOTAL
                 .00   ACCRUED FTP
              892.68   ACCRUED INT
              892.68   TOTAL ACCRUALS
              241.33   TOTAL FTP
            1,635.20   TOTAL INT
            3,059.07   BALANCE DUE
```

INTSTD      PI       01 200212

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20021231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,003.41 | 20030131 | 00000000 | 2,003.41 | 000000000 | .00 |
| 1660 | 217.20 | 20030131 | 00000000 | 2,220.61 | 000000000 | .00 |
| 1661 | 233.57 | 20030131 | 00000000 | 2,454.18 | 000000000 | .00 |
| 1670 | 233.57- | 20030131 | 00000000 | 2,220.61 | 000000000 | .00 |
| 2910 | 1,038.07- | 20030131 | 20030630 | 1,182.54 | 020759071 | 24.55 |
| 5% | .00 | 20030630 | 20030930 | 1,207.09 | 012681614 | 15.31 |
| 4% | .00 | 20030930 | 20031231 | 1,222.40 | 010132630 | 12.39 |
| 4% | .00 | 20031231 | 20040331 | 1,234.79 | 009994425 | 12.34 |
| 5% | .00 | 20040331 | 20040630 | 1,247.13 | 012508429 | 15.60 |
| 4% | .00 | 20040630 | 20040930 | 1,262.73 | 010104807 | 12.76 |
| 5% | .00 | 20040930 | 20041231 | 1,275.49 | 012646749 | 16.13 |
| 5% | .00 | 20041231 | 20050331 | 1,291.62 | 012404224 | 16.02 |
| 6% | .00 | 20050331 | 20050930 | 1,307.64 | 030536684 | 39.93 |
| 7% | .00 | 20050930 | 20051231 | 1,347.57 | 017798685 | 23.98 |
| 7% | .00 | 20051231 | 20060630 | 1,371.55 | 035318387 | 48.44 |
| 8% | .00 | 20060630 | 20061231 | 1,419.99 | 041148414 | 58.43 |
| 8% | .00 | 20061231 | 20070630 | 1,478.42 | 040464123 | 59.82 |
| 8% | .00 | 20070630 | 20071231 | 1,538.24 | 041148414 | 63.30 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20071231 | 20080331 | 1,601.54 | 017555016 | 28.12 |
| 6% | .00 | 20080331 | 20080630 | 1,629.66 | 015028621 | 24.49 |
| 5% | .00 | 20080630 | 20080930 | 1,654.15 | 012646749 | 20.92 |
| 6% | .00 | 20080930 | 20081231 | 1,675.07 | 015195019 | 25.45 |
| 5% | .00 | 20081231 | 20090331 | 1,700.52 | 012404224 | 21.09 |
| 4% | .00 | 20090331 | 20090930 | 1,721.61 | 020256121 | 34.87 |
| 4% | .00 | 20090930 | 20091231 | 1,756.48 | 010132630 | 17.80 |
| 4% | .00 | 20091231 | 20100630 | 1,774.28 | 020032540 | 35.54 |
| 4% | .00 | 20100630 | 20101231 | 1,809.82 | 020367930 | 36.86 |
| 3% | .00 | 20101231 | 20110331 | 1,846.68 | 007424381 | 13.71 |
| 4% | .00 | 20110331 | 20110912 | 1,860.39 | 018245655 | 33.94 |
| 2760 | 241.33 | 20110912 | 20110930 | 2,135.66 | 001974441 | 4.22 |
| 3% | .00 | 20110930 | 20111231 | 2,139.88 | 007589992 | 16.24 |
| 3% | .00 | 20111231 | 20120630 | 2,156.12 | 015029241 | 32.40 |
| 3% | .00 | 20120630 | 20121231 | 2,188.52 | 015195646 | 33.26 |
| 3% | .00 | 20121231 | 20130630 | 2,221.78 | 014987300 | 33.30 |
| 3% | .00 | 20130630 | 20131231 | 2,255.08 | 015237592 | 34.36 |
| 3% | .00 | 20131231 | 20140630 | 2,289.44 | 014987300 | 34.31 |
| 3% | .00 | 20140630 | 20141231 | 2,323.75 | 015237592 | 35.41 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20141231 | 20150630 | 2,359.16 | 014987300 | 35.36 |
| 3% | .00 | 20150630 | 20151231 | 2,394.52 | 015237592 | 36.49 |
| 3% | .00 | 20151231 | 20160331 | 2,431.01 | 007486596 | 18.20 |
| 4% | .00 | 20160331 | 20160630 | 2,449.21 | 009994425 | 24.48 |
| 4% | .00 | 20160630 | 20161231 | 2,473.69 | 020311722 | 50.24 |
| 4% | .00 | 20161231 | 20170630 | 2,523.93 | 020032540 | 50.56 |
| 4% | .00 | 20170630 | 20171231 | 2,574.49 | 020367930 | 52.44 |
| 4% | .00 | 20171231 | 20180331 | 2,626.93 | 009911267 | 26.04 |
| 5% | .00 | 20180331 | 20180630 | 2,652.97 | 012542910 | 33.28 |
| 5% | .00 | 20180630 | 20181231 | 2,686.25 | 025524053 | 68.56 |
| 6% | .00 | 20181231 | 20190331 | 2,754.81 | 014903267 | 41.06 |
| 6% | .00 | 20190331 | 20190630 | 2,795.87 | 015070100 | 42.13 |
| 5% | .00 | 20190630 | 20191231 | 2,838.00 | 025524053 | 72.44 |
| 5% | .00 | 20191231 | 20200630 | 2,910.44 | 025173318 | 73.27 |
| 3% | .00 | 20200630 | 20201231 | 2,983.71 | 015195646 | 45.34 |
| 3% | .00 | 20201231 | 20210430 | 3,029.05 | 009911404 | 30.02 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD    PI        01 200212

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20030131
CODE   DATE        TRANS-AMT   TO-DT     FTP-PRINCIPAL MO  PCT        PNLTY-AMT
1500 20030131    2,003.41  20030131      2,003.41 00   .00            .00
2910 20030131    1,038.07- 20030131        965.34 00   .00            .00
1960 20110912    1,477.25                  965.34 00   .00            .00
2760 20110912      500.85                  965.34 00   .00            .00
0050 20030131         .00  20111031        965.34 50 25.00         241.33
0100 20111003         .00                  965.34 00   .00            .00
1660 20111004      217.20                  965.34 00   .00            .00
1970 20120227      734.73-                  965.34 00   .00            .00
2770 20120227      259.52-                  965.34 00   .00            .00
0100 20111031         .00  20210431        965.34 00   .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        241.33
```

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD    PI
01 200303 04302021 WRIG
                337.82  ASSESSED FTP
              1,032.79  ASSESSED INT
              1,655.34  TAX & PENALTY
              3,025.95  ASSESSED TOTAL
                   .00  ACCRUED FTP
              1,210.21  ACCRUED INT
              1,210.21  TOTAL ACCRUALS
                337.82  TOTAL FTP
              2,243.00  TOTAL INT
              4,236.16  BALANCE DUE
```

Employee #2626167798 Page 001 of 006 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20021231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,674.30 | 20030430 | 00000000 | 2,674.30 | 000000000 | .00 |
| 1660 | 304.04 | 20030430 | 00000000 | 2,978.34 | 000000000 | .00 |
| 1661 | 297.68 | 20030430 | 00000000 | 3,276.02 | 000000000 | .00 |
| 1670 | 297.68- | 20030430 | 00000000 | 2,978.34 | 000000000 | .00 |
| 2910 | 1,323.00- | 20030430 | 20030630 | 1,655.34 | 008390597 | 13.89 |
| 5% | .00 | 20030630 | 20030930 | 1,669.23 | 012681614 | 21.17 |
| 4% | .00 | 20030930 | 20031231 | 1,690.40 | 010132630 | 17.13 |
| 4% | .00 | 20031231 | 20040331 | 1,707.53 | 009994425 | 17.07 |
| 5% | .00 | 20040331 | 20040630 | 1,724.60 | 012508429 | 21.57 |
| 4% | .00 | 20040630 | 20040930 | 1,746.17 | 010104807 | 17.64 |
| 5% | .00 | 20040930 | 20041231 | 1,763.81 | 012646749 | 22.31 |
| 5% | .00 | 20041231 | 20050331 | 1,786.12 | 012404224 | 22.16 |
| 6% | .00 | 20050331 | 20050930 | 1,808.28 | 030536684 | 55.22 |
| 7% | .00 | 20050930 | 20051231 | 1,863.50 | 017798685 | 33.17 |
| 7% | .00 | 20051231 | 20060630 | 1,896.67 | 035318387 | 66.99 |
| 8% | .00 | 20060630 | 20061231 | 1,963.66 | 041148414 | 80.80 |
| 8% | .00 | 20061231 | 20070630 | 2,044.46 | 040464123 | 82.73 |
| 8% | .00 | 20070630 | 20071231 | 2,127.19 | 041148414 | 87.53 |

Employee #2626167798 Page 002 of 006 ▶PAGE 003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20071231 | 20080331 | 2,214.72 | 017555016 | 38.88 |
| 6% | .00 | 20080331 | 20080630 | 2,253.60 | 015028621 | 33.87 |
| 5% | .00 | 20080630 | 20080930 | 2,287.47 | 012646749 | 28.93 |
| 6% | .00 | 20080930 | 20081231 | 2,316.40 | 015195019 | 35.20 |
| 5% | .00 | 20081231 | 20090331 | 2,351.60 | 012404224 | 29.17 |
| 4% | .00 | 20090331 | 20090930 | 2,380.77 | 020256121 | 48.23 |
| 4% | .00 | 20090930 | 20091231 | 2,429.00 | 010132630 | 24.61 |
| 4% | .00 | 20091231 | 20100630 | 2,453.61 | 020032540 | 49.15 |
| 4% | .00 | 20100630 | 20101231 | 2,502.76 | 020367930 | 50.98 |
| 3% | .00 | 20101231 | 20110331 | 2,553.74 | 007424381 | 18.96 |
| 4% | .00 | 20110331 | 20110912 | 2,572.70 | 018245655 | 46.94 |
| 1810 | 267.42- | 20110912 | 00000000 | 2,352.22 | 000000000 | .00 |
| 1861 | 267.42 | 20110912 | 00000000 | 2,619.64 | 000000000 | .00 |
| 2760 | 337.82 | 20110912 | 20110930 | 2,957.46 | 001974441 | 5.84 |
| 3% | .00 | 20110930 | 20111017 | 2,963.30 | 001398179 | 4.14 |
| 1810 | 133.71- | 20111017 | 00000000 | 2,833.73 | 000000000 | .00 |
| 1861 | 133.71 | 20111017 | 20111231 | 2,967.44 | 006183167 | 18.35 |
| 3% | .00 | 20111231 | 20120630 | 2,985.79 | 015029241 | 44.87 |
| 3% | .00 | 20120630 | 20121231 | 3,030.66 | 015195646 | 46.05 |

Employee #2626167798 Page 003 of 006 ▶PAGE 004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20121231 | 20130630 | 3,076.71 | 014987300 | 46.11 |
| 3% | .00 | 20130630 | 20131231 | 3,122.82 | 015237592 | 47.58 |
| 3% | .00 | 20131231 | 20140630 | 3,170.40 | 014987300 | 47.52 |
| 3% | .00 | 20140630 | 20141231 | 3,217.92 | 015237592 | 49.03 |
| 3% | .00 | 20141231 | 20150630 | 3,266.95 | 014987300 | 48.96 |
| 3% | .00 | 20150630 | 20151231 | 3,315.91 | 015237592 | 50.53 |
| 3% | .00 | 20151231 | 20160331 | 3,366.44 | 007486596 | 25.20 |
| 4% | .00 | 20160331 | 20160630 | 3,391.64 | 009994425 | 33.90 |
| 4% | .00 | 20160630 | 20161231 | 3,425.54 | 020311722 | 69.58 |
| 4% | .00 | 20161231 | 20170630 | 3,495.12 | 020032540 | 70.02 |
| 4% | .00 | 20170630 | 20171231 | 3,565.14 | 020367930 | 72.61 |
| 4% | .00 | 20171231 | 20180331 | 3,637.75 | 009911267 | 36.05 |
| 5% | .00 | 20180331 | 20180630 | 3,673.80 | 012542910 | 46.08 |
| 5% | .00 | 20180630 | 20181231 | 3,719.88 | 025524053 | 94.95 |
| 6% | .00 | 20181231 | 20190331 | 3,814.83 | 014903267 | 56.85 |
| 6% | .00 | 20190331 | 20190630 | 3,871.68 | 015070100 | 58.35 |
| 5% | .00 | 20190630 | 20191231 | 3,930.03 | 025524053 | 100.31 |
| 5% | .00 | 20191231 | 20200630 | 4,030.34 | 025173318 | 101.46 |
| 3% | .00 | 20200630 | 20201231 | 4,131.80 | 015195646 | 62.79 |

Employee #2626167798 Page 004 of 006 ▶PAGE  005

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20201231 | 20210430 | 4,194.59 | 009911404 | 41.57 |

Employee #2626167798 Page 005 of 006 ▶PAGE  006

```
INTSTD      PI          01 200303

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20030431
CODE    DATE          TRANS-AMT    TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20030430        2,674.30                2,674.30 00   .00           .00
2910 20030430        1,323.00-               1,351.30 00   .00           .00
1960 20110912        1,908.34                1,351.30 00   .00           .00
2760 20110912          668.57                1,351.30 00   .00           .00
0050 20030431             .00   20111031     1,351.30 50 25.00        337.82
0100 20111003            .00                 1,351.30 00   .00           .00
1660 20111004          304.04                1,351.30 00   .00           .00
1970 20120611          875.55-               1,351.30 00   .00           .00
2770 20120611          330.75-               1,351.30 00   .00           .00
0100 20111031            .00   20210431      1,351.30 00   .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        337.82
```

```
INTSTD      PI
01 200306 04302021 WRIG
                  259.55  ASSESSED FTP
                  767.66  ASSESSED INT
                1,271.78  TAX & PENALTY
                2,298.99  ASSESSED TOTAL
                     .00  ACCRUED FTP
                  919.46  ACCRUED INT
                  919.46  TOTAL ACCRUALS
                  259.55  TOTAL FTP
                1,687.12  TOTAL INT
                3,218.45  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20030630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,927.96 | 20030731 | 00000000 | 1,927.96 | 000000000 | .00 |
| 1660 | 233.59 | 20030731 | 00000000 | 2,161.55 | 000000000 | .00 |
| 1661 | 200.20 | 20030731 | 00000000 | 2,361.75 | 000000000 | .00 |
| 1670 | 200.20- | 20030731 | 00000000 | 2,161.55 | 000000000 | .00 |
| 2910 | 889.77- | 20030731 | 20030930 | 1,271.78 | 008390597 | 10.67 |
| 4% | .00 | 20030930 | 20031231 | 1,282.45 | 010132630 | 12.99 |
| 4% | .00 | 20031231 | 20040331 | 1,295.44 | 009994425 | 12.95 |
| 5% | .00 | 20040331 | 20040630 | 1,308.39 | 012508429 | 16.37 |
| 4% | .00 | 20040630 | 20040930 | 1,324.76 | 010104807 | 13.39 |
| 5% | .00 | 20040930 | 20041231 | 1,338.15 | 012646749 | 16.92 |
| 5% | .00 | 20041231 | 20050331 | 1,355.07 | 012404224 | 16.81 |
| 6% | .00 | 20050331 | 20050930 | 1,371.88 | 030536684 | 41.89 |
| 7% | .00 | 20050930 | 20051231 | 1,413.77 | 017798685 | 25.16 |
| 7% | .00 | 20051231 | 20060630 | 1,438.93 | 035318387 | 50.82 |
| 8% | .00 | 20060630 | 20061231 | 1,489.75 | 041148414 | 61.30 |
| 8% | .00 | 20061231 | 20070630 | 1,551.05 | 040464123 | 62.76 |
| 8% | .00 | 20070630 | 20071231 | 1,613.81 | 041148414 | 66.41 |
| 7% | .00 | 20071231 | 20080331 | 1,680.22 | 017555016 | 29.50 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6% | .00 | 20080331 | 20080630 | 1,709.72 | 015028621 | 25.69 |
| 5% | .00 | 20080630 | 20080930 | 1,735.41 | 012646749 | 21.95 |
| 6% | .00 | 20080930 | 20081231 | 1,757.36 | 015195019 | 26.70 |
| 5% | .00 | 20081231 | 20090331 | 1,784.06 | 012404224 | 22.13 |
| 4% | .00 | 20090331 | 20090930 | 1,806.19 | 020256121 | 36.59 |
| 4% | .00 | 20090930 | 20091231 | 1,842.78 | 010132630 | 18.67 |
| 4% | .00 | 20091231 | 20100630 | 1,861.45 | 020032540 | 37.29 |
| 4% | .00 | 20100630 | 20101231 | 1,898.74 | 020367930 | 38.67 |
| 3% | .00 | 20101231 | 20110331 | 1,937.41 | 007424381 | 14.38 |
| 4% | .00 | 20110331 | 20110912 | 1,951.79 | 018245655 | 35.61 |
| 2760 | 259.55 | 20110912 | 20110930 | 2,246.95 | 001974441 | 4.44 |
| 3% | .00 | 20110930 | 20111231 | 2,251.39 | 007589992 | 17.09 |
| 3% | .00 | 20111231 | 20120630 | 2,268.48 | 015029241 | 34.09 |
| 3% | .00 | 20120630 | 20121231 | 2,302.57 | 015195646 | 34.99 |
| 3% | .00 | 20121231 | 20130630 | 2,337.56 | 014987300 | 35.03 |
| 3% | .00 | 20130630 | 20131231 | 2,372.59 | 015237592 | 36.15 |
| 3% | .00 | 20131231 | 20140630 | 2,408.74 | 014987300 | 36.10 |
| 3% | .00 | 20140630 | 20141231 | 2,444.84 | 015237592 | 37.25 |
| 3% | .00 | 20141231 | 20150630 | 2,482.09 | 014987300 | 37.20 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20150630 | 20151231 | 2,519.29 | 015237592 | 38.39 |
| 3% | .00 | 20151231 | 20160331 | 2,557.68 | 007486596 | 19.15 |
| 4% | .00 | 20160331 | 20160630 | 2,576.83 | 009994425 | 25.75 |
| 4% | .00 | 20160630 | 20161231 | 2,602.58 | 020311722 | 52.86 |
| 4% | .00 | 20161231 | 20170630 | 2,655.44 | 020032540 | 53.20 |
| 4% | .00 | 20170630 | 20171231 | 2,708.64 | 020367930 | 55.17 |
| 4% | .00 | 20171231 | 20180331 | 2,763.81 | 009911267 | 27.39 |
| 5% | .00 | 20180331 | 20180630 | 2,791.20 | 012542910 | 35.01 |
| 5% | .00 | 20180630 | 20181231 | 2,826.21 | 025524053 | 72.14 |
| 6% | .00 | 20181231 | 20190331 | 2,898.35 | 014903267 | 43.19 |
| 6% | .00 | 20190331 | 20190630 | 2,941.54 | 015070100 | 44.33 |
| 5% | .00 | 20190630 | 20191231 | 2,985.87 | 025524053 | 76.21 |
| 5% | .00 | 20191231 | 20200630 | 3,062.08 | 025173318 | 77.08 |
| 3% | .00 | 20200630 | 20201231 | 3,139.16 | 015195646 | 47.70 |
| 3% | .00 | 20201231 | 20210430 | 3,186.86 | 009911404 | 31.59 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20030731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20030731 | 1,927.96 | 20030731 | 1,927.96 | 00 | .00 | .00 |
| 2910 | 20030731 | 889.77- | 20030731 | 1,038.19 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,328.98 | | 1,038.19 | 00 | .00 | .00 |
| 2760 | 20110912 | 481.99 | | 1,038.19 | 00 | .00 | .00 |
| 0050 | 20030731 | .00 | 20111031 | 1,038.19 | 50 | 25.00 | 259.55 |
| 0100 | 20111003 | .00 | | 1,038.19 | 00 | .00 | .00 |
| 1660 | 20111004 | 233.59 | | 1,038.19 | 00 | .00 | .00 |
| 1970 | 20120611 | 561.32- | | 1,038.19 | 00 | .00 | .00 |
| 2770 | 20120611 | 222.44- | | 1,038.19 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 1,038.19 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS     259.55

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD      PI
01 200309 04302021 WRIG
            450.69   ASSESSED FTP
          1,291.75   ASSESSED INT
          2,208.36   TAX & PENALTY
          3,950.80   ASSESSED TOTAL
              .01-   ACCRUED FTP
          1,580.15   ACCRUED INT
          1,580.14   TOTAL ACCRUALS
            450.68   TOTAL FTP
          2,871.90   TOTAL INT
          5,530.94   BALANCE DUE
```

```
INTSTD      PI        01 200309

INTEREST COMPUTATION TABLE
```

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20030930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,817.78 | 20031031 | 00000000 | 2,817.78 | 000000000 | .00 |
| 1660 | 405.62 | 20031031 | 00000000 | 3,223.40 | 000000000 | .00 |
| 1661 | 228.38 | 20031031 | 00000000 | 3,451.78 | 000000000 | .00 |
| 1670 | 228.38- | 20031031 | 00000000 | 3,223.40 | 000000000 | .00 |
| 2910 | 1,015.04- | 20031031 | 20031231 | 2,208.36 | 006706956 | 14.81 |
| 4% | .00 | 20031231 | 20040331 | 2,223.17 | 009994425 | 22.22 |
| 5% | .00 | 20040331 | 20040630 | 2,245.39 | 012508429 | 28.09 |
| 4% | .00 | 20040630 | 20040930 | 2,273.48 | 010104807 | 22.97 |
| 5% | .00 | 20040930 | 20041231 | 2,296.45 | 012646749 | 29.04 |
| 5% | .00 | 20041231 | 20050331 | 2,325.49 | 012404224 | 28.85 |
| 6% | .00 | 20050331 | 20050930 | 2,354.34 | 030536684 | 71.89 |
| 7% | .00 | 20050930 | 20051231 | 2,426.23 | 017798685 | 43.18 |
| 7% | .00 | 20051231 | 20060630 | 2,469.41 | 035318387 | 87.22 |
| 8% | .00 | 20060630 | 20061231 | 2,556.63 | 041148414 | 105.20 |
| 8% | .00 | 20061231 | 20070630 | 2,661.83 | 040464123 | 107.71 |
| 8% | .00 | 20070630 | 20071231 | 2,769.54 | 041148414 | 113.96 |
| 7% | .00 | 20071231 | 20080331 | 2,883.50 | 017555016 | 50.62 |
| 6% | .00 | 20080331 | 20080630 | 2,934.12 | 015028621 | 44.10 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20080630 | 20080930 | 2,978.22 | 012646749 | 37.66 |
| 6% | .00 | 20080930 | 20081231 | 3,015.88 | 015195019 | 45.83 |
| 5% | .00 | 20081231 | 20090331 | 3,061.71 | 012404224 | 37.98 |
| 4% | .00 | 20090331 | 20090930 | 3,099.69 | 020256121 | 62.79 |
| 4% | .00 | 20090930 | 20091231 | 3,162.48 | 010132630 | 32.04 |
| 4% | .00 | 20091231 | 20100630 | 3,194.52 | 020032540 | 63.99 |
| 4% | .00 | 20100630 | 20101231 | 3,258.51 | 020367930 | 66.37 |
| 3% | .00 | 20101231 | 20110331 | 3,324.88 | 007424381 | 24.69 |
| 4% | .00 | 20110331 | 20110912 | 3,349.57 | 018245655 | 61.12 |
| 1810 | 281.78- | 20110912 | 00000000 | 3,128.91 | 000000000 | .00 |
| 1861 | 281.78 | 20110912 | 00000000 | 3,410.69 | 000000000 | .00 |
| 2760 | 450.69 | 20110912 | 20110930 | 3,861.38 | 001974441 | 7.62 |
| 3% | .00 | 20110930 | 20111017 | 3,869.00 | 001398179 | 5.41 |
| 1810 | 140.89- | 20111017 | 00000000 | 3,733.52 | 000000000 | .00 |
| 1861 | 140.89 | 20111017 | 20111231 | 3,874.41 | 006183167 | 23.96 |
| 3% | .00 | 20111231 | 20120630 | 3,898.37 | 015029241 | 58.59 |
| 3% | .00 | 20120630 | 20121231 | 3,956.96 | 015195646 | 60.13 |
| 3% | .00 | 20121231 | 20130630 | 4,017.09 | 014987300 | 60.21 |
| 3% | .00 | 20130630 | 20131231 | 4,077.30 | 015237592 | 62.13 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20131231 | 20140630 | 4,139.43 | 014987300 | 62.04 |
| 3% | .00 | 20140630 | 20141231 | 4,201.47 | 015237592 | 64.02 |
| 3% | .00 | 20141231 | 20150630 | 4,265.49 | 014987300 | 63.93 |
| 3% | .00 | 20150630 | 20151231 | 4,329.42 | 015237592 | 65.97 |
| 3% | .00 | 20151231 | 20160331 | 4,395.39 | 007486596 | 32.91 |
| 4% | .00 | 20160331 | 20160630 | 4,428.30 | 009994425 | 44.26 |
| 4% | .00 | 20160630 | 20161231 | 4,472.56 | 020311722 | 90.85 |
| 4% | .00 | 20161231 | 20170630 | 4,563.41 | 020032540 | 91.42 |
| 4% | .00 | 20170630 | 20171231 | 4,654.83 | 020367930 | 94.81 |
| 4% | .00 | 20171231 | 20180331 | 4,749.64 | 009911267 | 47.07 |
| 5% | .00 | 20180331 | 20180630 | 4,796.71 | 012542910 | 60.16 |
| 5% | .00 | 20180630 | 20181231 | 4,856.87 | 025524053 | 123.97 |
| 6% | .00 | 20181231 | 20190331 | 4,980.84 | 014903267 | 74.23 |
| 6% | .00 | 20190331 | 20190630 | 5,055.07 | 015070100 | 76.18 |
| 5% | .00 | 20190630 | 20191231 | 5,131.25 | 025524053 | 130.97 |
| 5% | .00 | 20191231 | 20200630 | 5,262.22 | 025173318 | 132.47 |
| 3% | .00 | 20200630 | 20201231 | 5,394.69 | 015195646 | 81.98 |
| 3% | .00 | 20201231 | 20210430 | 5,476.67 | 009911404 | 54.28 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD    PI        01 200309

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20031031
CODE    DATE         TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20031031     2,817.78  20031031      2,817.78 00   .00          .00
2910 20031031     1,015.04- 20031031      1,802.74 00   .00          .00
1960 20110912     1,879.30                1,802.74 00   .00          .00
2760 20110912       704.44                1,802.74 00   .00          .00
0050 20031031          .00  20111031      1,802.74 50 25.00       450.68
0100 20111003          .00                1,802.74 00   .00          .00
1660 20111004       405.62                1,802.74 00   .00          .00
1970 20120611       587.55-               1,802.74 00   .00          .00
2770 20120611       253.75-               1,802.74 00   .00          .00
0100 20111031          .00  20210431      1,802.74 00   .00          .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       450.68
```

```
INTSTD     PI
01 200312 04302021 WRIG
            609.33  ASSESSED FTP
          1,699.15  ASSESSED INT
          2,985.72  TAX & PENALTY
          5,294.20  ASSESSED TOTAL
              .00   ACCRUED FTP
          2,117.41  ACCRUED INT
          2,117.41  TOTAL ACCRUALS
            609.33  TOTAL FTP
          3,816.56  TOTAL INT
          7,411.61  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20031231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,760.95 | 20040131 | 00000000 | 3,760.95 | 000000000 | .00 |
| 1660 | 548.40 | 20040131 | 00000000 | 4,309.35 | 000000000 | .00 |
| 1661 | 297.81 | 20040131 | 00000000 | 4,607.16 | 000000000 | .00 |
| 1670 | 297.81- | 20040131 | 00000000 | 4,309.35 | 000000000 | .00 |
| 2910 | 1,323.63- | 20040131 | 20040331 | 2,985.72 | 006578563 | 19.64 |
| 5% | .00 | 20040331 | 20040630 | 3,005.36 | 012508429 | 37.59 |
| 4% | .00 | 20040630 | 20040930 | 3,042.95 | 010104807 | 30.75 |
| 5% | .00 | 20040930 | 20041231 | 3,073.70 | 012646749 | 38.87 |
| 5% | .00 | 20041231 | 20050331 | 3,112.57 | 012404224 | 38.61 |
| 6% | .00 | 20050331 | 20050930 | 3,151.18 | 030536684 | 96.23 |
| 7% | .00 | 20050930 | 20051231 | 3,247.41 | 017798685 | 57.80 |
| 7% | .00 | 20051231 | 20060630 | 3,305.21 | 035318387 | 116.73 |
| 8% | .00 | 20060630 | 20061231 | 3,421.94 | 041148414 | 140.81 |
| 8% | .00 | 20061231 | 20070630 | 3,562.75 | 040464123 | 144.16 |
| 8% | .00 | 20070630 | 20071231 | 3,706.91 | 041148414 | 152.53 |
| 7% | .00 | 20071231 | 20080331 | 3,859.44 | 017555016 | 67.75 |
| 6% | .00 | 20080331 | 20080630 | 3,927.19 | 015028621 | 59.02 |
| 5% | .00 | 20080630 | 20080930 | 3,986.21 | 012646749 | 50.41 |

Employee #2626167798 Page 002 of 005 ▶PAGE   003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6% | .00 | 20080930 | 20081231 | 4,036.62 | 015195019 | 61.34 |
| 5% | .00 | 20081231 | 20090331 | 4,097.96 | 012404224 | 50.83 |
| 4% | .00 | 20090331 | 20090930 | 4,148.79 | 020256121 | 84.04 |
| 4% | .00 | 20090930 | 20091231 | 4,232.83 | 010132630 | 42.89 |
| 4% | .00 | 20091231 | 20100630 | 4,275.72 | 020032540 | 85.65 |
| 4% | .00 | 20100630 | 20101231 | 4,361.37 | 020367930 | 88.83 |
| 3% | .00 | 20101231 | 20110331 | 4,450.20 | 007424381 | 33.04 |
| 4% | .00 | 20110331 | 20110912 | 4,483.24 | 018245655 | 81.80 |
| 1810 | 376.08- | 20110912 | 00000000 | 4,188.96 | 000000000 | .00 |
| 1861 | 376.08 | 20110912 | 00000000 | 4,565.04 | 000000000 | .00 |
| 2760 | 609.33 | 20110912 | 20110930 | 5,174.37 | 001974441 | 10.22 |
| 3% | .00 | 20110930 | 20111017 | 5,184.59 | 001398179 | 7.25 |
| 1810 | 188.05- | 20111017 | 00000000 | 5,003.79 | 000000000 | .00 |
| 1861 | 188.05 | 20111017 | 20111231 | 5,191.84 | 006183167 | 32.10 |
| 3% | .00 | 20111231 | 20120630 | 5,223.94 | 015029241 | 78.51 |
| 3% | .00 | 20120630 | 20121231 | 5,302.45 | 015195646 | 80.57 |
| 3% | .00 | 20121231 | 20130630 | 5,383.02 | 014987300 | 80.68 |
| 3% | .00 | 20130630 | 20131231 | 5,463.70 | 015237592 | 83.25 |
| 3% | .00 | 20131231 | 20140630 | 5,546.95 | 014987300 | 83.13 |

Employee #2626167798 Page 003 of 005 ▶PAGE   004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20140630 | 20141231 | 5,630.08 | 015237592 | 85.79 |
| 3% | .00 | 20141231 | 20150630 | 5,715.87 | 014987300 | 85.67 |
| 3% | .00 | 20150630 | 20151231 | 5,801.54 | 015237592 | 88.40 |
| 3% | .00 | 20151231 | 20160331 | 5,889.94 | 007486596 | 44.10 |
| 4% | .00 | 20160331 | 20160630 | 5,934.04 | 009994425 | 59.31 |
| 4% | .00 | 20160630 | 20161231 | 5,993.35 | 020311722 | 121.74 |
| 4% | .00 | 20161231 | 20170630 | 6,115.09 | 020032540 | 122.50 |
| 4% | .00 | 20170630 | 20171231 | 6,237.59 | 020367930 | 127.05 |
| 4% | .00 | 20171231 | 20180331 | 6,364.64 | 009911267 | 63.08 |
| 5% | .00 | 20180331 | 20180630 | 6,427.72 | 012542910 | 80.62 |
| 5% | .00 | 20180630 | 20181231 | 6,508.34 | 025524053 | 166.12 |
| 6% | .00 | 20181231 | 20190331 | 6,674.46 | 014903267 | 99.47 |
| 6% | .00 | 20190331 | 20190630 | 6,773.93 | 015070100 | 102.08 |
| 5% | .00 | 20190630 | 20191231 | 6,876.01 | 025524053 | 175.50 |
| 5% | .00 | 20191231 | 20200630 | 7,051.51 | 025173318 | 177.51 |
| 3% | .00 | 20200630 | 20201231 | 7,229.02 | 015195646 | 109.85 |
| 3% | .00 | 20201231 | 20210430 | 7,338.87 | 009911404 | 72.74 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20040131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20040131 | 3,760.95 | 20040131 | 3,760.95 | 00 | .00 | .00 |
| 2910 | 20040131 | 1,323.63- | 20040131 | 2,437.32 | 00 | .00 | .00 |
| 1960 | 20110912 | 2,437.03 | | 2,437.32 | 00 | .00 | .00 |
| 2760 | 20110912 | 940.24 | | 2,437.32 | 00 | .00 | .00 |
| 0050 | 20040131 | .00 | 20111031 | 2,437.32 | 50 | 25.00 | 609.33 |
| 0100 | 20111003 | .00 | | 2,437.32 | 00 | .00 | .00 |
| 1660 | 20111004 | 548.40 | | 2,437.32 | 00 | .00 | .00 |
| 1970 | 20120611 | 737.88- | | 2,437.32 | 00 | .00 | .00 |
| 2770 | 20120611 | 330.91- | | 2,437.32 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 2,437.32 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       609.33

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD     PI
01 200403 04302021 WRIG
              564.78  ASSESSED FTP
            1,529.09  ASSESSED INT
            2,767.43  TAX & PENALTY
            4,861.30  ASSESSED TOTAL
                 .00  ACCRUED FTP
            1,944.28  ACCRUED INT
            1,944.28  TOTAL ACCRUALS
              564.78  TOTAL FTP
            3,473.37  TOTAL INT
            6,805.58  BALANCE DUE
```

```
INTSTD      PI         01 200403
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20040331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,491.19 | 20040430 | 00000000 | 4,491.19 | 000000000 | .00 |
| 1660 | 508.30 | 20040430 | 00000000 | 4,999.49 | 000000000 | .00 |
| 1661 | 502.22 | 20040430 | 00000000 | 5,501.71 | 000000000 | .00 |
| 1670 | 502.22- | 20040430 | 00000000 | 4,999.49 | 000000000 | .00 |
| 2910 | 2,232.06- | 20040430 | 20040630 | 2,767.43 | 008367578 | 23.16 |
| 4% | .00 | 20040630 | 20040930 | 2,790.59 | 010104807 | 28.20 |
| 5% | .00 | 20040930 | 20041231 | 2,818.79 | 012646749 | 35.65 |
| 5% | .00 | 20041231 | 20050331 | 2,854.44 | 012404224 | 35.41 |
| 6% | .00 | 20050331 | 20050930 | 2,889.85 | 030536684 | 88.25 |
| 7% | .00 | 20050930 | 20051231 | 2,978.10 | 017798685 | 53.01 |
| 7% | .00 | 20051231 | 20060630 | 3,031.11 | 035318387 | 107.05 |
| 8% | .00 | 20060630 | 20061231 | 3,138.16 | 041148414 | 129.13 |
| 8% | .00 | 20061231 | 20070630 | 3,267.29 | 040464123 | 132.21 |
| 8% | .00 | 20070630 | 20071231 | 3,399.50 | 041148414 | 139.88 |
| 7% | .00 | 20071231 | 20080331 | 3,539.38 | 017555016 | 62.13 |
| 6% | .00 | 20080331 | 20080630 | 3,601.51 | 015028621 | 54.13 |
| 5% | .00 | 20080630 | 20080930 | 3,655.64 | 012646749 | 46.23 |
| 6% | .00 | 20080930 | 20081231 | 3,701.87 | 015195019 | 56.25 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20081231 | 20090331 | 3,758.12 | 012404224 | 46.62 |
| 4% | .00 | 20090331 | 20090930 | 3,804.74 | 020256121 | 77.07 |
| 4% | .00 | 20090930 | 20091231 | 3,881.81 | 010132630 | 39.33 |
| 4% | .00 | 20091231 | 20100630 | 3,921.14 | 020032540 | 78.55 |
| 4% | .00 | 20100630 | 20101231 | 3,999.69 | 020367930 | 81.47 |
| 3% | .00 | 20101231 | 20110331 | 4,081.16 | 007424381 | 30.30 |
| 4% | .00 | 20110331 | 20110912 | 4,111.46 | 018245655 | 75.02 |
| 1810 | 449.12- | 20110912 | 00000000 | 3,737.36 | 000000000 | .00 |
| 1861 | 449.12 | 20110912 | 00000000 | 4,186.48 | 000000000 | .00 |
| 2760 | 564.78 | 20110912 | 20110930 | 4,751.26 | 001974441 | 9.38 |
| 3% | .00 | 20110930 | 20111017 | 4,760.64 | 001398179 | 6.66 |
| 1810 | 224.56- | 20111017 | 00000000 | 4,542.74 | 000000000 | .00 |
| 1861 | 224.56 | 20111017 | 20111231 | 4,767.30 | 006183167 | 29.48 |
| 3% | .00 | 20111231 | 20120630 | 4,796.78 | 015029241 | 72.09 |
| 3% | .00 | 20120630 | 20121231 | 4,868.87 | 015195646 | 73.99 |
| 3% | .00 | 20121231 | 20130630 | 4,942.86 | 014987300 | 74.08 |
| 3% | .00 | 20130630 | 20131231 | 5,016.94 | 015237592 | 76.45 |
| 3% | .00 | 20131231 | 20140630 | 5,093.39 | 014987300 | 76.34 |
| 3% | .00 | 20140630 | 20141231 | 5,169.73 | 015237592 | 78.77 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20141231 | 20150630 | 5,248.50 | 014987300 | 78.66 |
| 3% | .00 | 20150630 | 20151231 | 5,327.16 | 015237592 | 81.17 |
| 3% | .00 | 20151231 | 20160331 | 5,408.33 | 007486596 | 40.49 |
| 4% | .00 | 20160331 | 20160630 | 5,448.82 | 009994425 | 54.46 |
| 4% | .00 | 20160630 | 20161231 | 5,503.28 | 020311722 | 111.78 |
| 4% | .00 | 20161231 | 20170630 | 5,615.06 | 020032540 | 112.48 |
| 4% | .00 | 20170630 | 20171231 | 5,727.54 | 020367930 | 116.66 |
| 4% | .00 | 20171231 | 20180331 | 5,844.20 | 009911267 | 57.92 |
| 5% | .00 | 20180331 | 20180630 | 5,902.12 | 012542910 | 74.03 |
| 5% | .00 | 20180630 | 20181231 | 5,976.15 | 025524053 | 152.54 |
| 6% | .00 | 20181231 | 20190331 | 6,128.69 | 014903267 | 91.34 |
| 6% | .00 | 20190331 | 20190630 | 6,220.03 | 015070100 | 93.74 |
| 5% | .00 | 20190630 | 20191231 | 6,313.77 | 025524053 | 161.15 |
| 5% | .00 | 20191231 | 20200630 | 6,474.92 | 025173318 | 163.00 |
| 3% | .00 | 20200630 | 20201231 | 6,637.92 | 015195646 | 100.87 |
| 3% | .00 | 20201231 | 20210430 | 6,738.79 | 009911404 | 66.79 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD     PI        01 200403

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20040431
CODE    DATE          TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT        PNLTY-AMT
1500 20040430       4,491.19                  4,491.19 00  .00            .00
2910 20040430       2,232.06-                 2,259.13 00  .00            .00
1960 20110912       2,821.04                  2,259.13 00  .00            .00
2760 20110912       1,122.80                  2,259.13 00  .00            .00
0050 20040431            .00   20111031        2,259.13 50 25.00         564.78
0100 20111003            .00                   2,259.13 00  .00            .00
1660 20111004        508.30                    2,259.13 00  .00            .00
1970 20120611       1,291.95-                  2,259.13 00  .00            .00
2770 20120611        558.02-                   2,259.13 00  .00            .00
0100 20111031            .00   20210431        2,259.13 00  .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        564.78
```

```
INTSTD     PI
01 200406 04302021 WRIG
            448.69  ASSESSED FTP
          1,175.12  ASSESSED INT
          2,198.61  TAX & PENALTY
          3,822.42  ASSESSED TOTAL
               .00  ACCRUED FTP
          1,528.78  ACCRUED INT
          1,528.78  TOTAL ACCRUALS
            448.69  TOTAL FTP
          2,703.90  TOTAL INT
          5,351.20  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20040630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,792.73 | 20040731 | 00000000 | 3,792.73 | 000000000 | .00 |
| 1660 | 403.83 | 20040731 | 00000000 | 4,196.56 | 000000000 | .00 |
| 1661 | 449.53 | 20040731 | 00000000 | 4,646.09 | 000000000 | .00 |
| 1670 | 449.53- | 20040731 | 00000000 | 4,196.56 | 000000000 | .00 |
| 2910 | 1,997.95- | 20040731 | 20040930 | 2,198.61 | 006688571 | 14.71 |
| 5% | .00 | 20040930 | 20041231 | 2,213.32 | 012646749 | 27.99 |
| 5% | .00 | 20041231 | 20050331 | 2,241.31 | 012404224 | 27.80 |
| 6% | .00 | 20050331 | 20050930 | 2,269.11 | 030536684 | 69.29 |
| 7% | .00 | 20050930 | 20051231 | 2,338.40 | 017798685 | 41.62 |
| 7% | .00 | 20051231 | 20060630 | 2,380.02 | 035318387 | 84.06 |
| 8% | .00 | 20060630 | 20061231 | 2,464.08 | 041148414 | 101.39 |
| 8% | .00 | 20061231 | 20070630 | 2,565.47 | 040464123 | 103.81 |
| 8% | .00 | 20070630 | 20071231 | 2,669.28 | 041148414 | 109.84 |
| 7% | .00 | 20071231 | 20080331 | 2,779.12 | 017555016 | 48.79 |
| 6% | .00 | 20080331 | 20080630 | 2,827.91 | 015028621 | 42.50 |
| 5% | .00 | 20080630 | 20080930 | 2,870.41 | 012646749 | 36.30 |
| 6% | .00 | 20080930 | 20081231 | 2,906.71 | 015195019 | 44.17 |
| 5% | .00 | 20081231 | 20090331 | 2,950.88 | 012404224 | 36.60 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20090331 | 20090930 | 2,987.48 | 020256121 | 60.51 |
| 4% | .00 | 20090930 | 20091231 | 3,047.99 | 010132630 | 30.88 |
| 4% | .00 | 20091231 | 20100630 | 3,078.87 | 020032540 | 61.68 |
| 4% | .00 | 20100630 | 20101231 | 3,140.55 | 020367930 | 63.97 |
| 3% | .00 | 20101231 | 20110331 | 3,204.52 | 007424381 | 23.79 |
| 4% | .00 | 20110331 | 20110912 | 3,228.31 | 018245655 | 58.90 |
| 1810 | 379.26- | 20110912 | 00000000 | 2,907.95 | 000000000 | .00 |
| 1861 | 379.26 | 20110912 | 00000000 | 3,287.21 | 000000000 | .00 |
| 2760 | 448.69 | 20110912 | 20110930 | 3,735.90 | 001974441 | 7.38 |
| 3% | .00 | 20110930 | 20111017 | 3,743.28 | 001398179 | 5.23 |
| 1810 | 189.64- | 20111017 | 00000000 | 3,558.87 | 000000000 | .00 |
| 1861 | 189.64 | 20111017 | 20111231 | 3,748.51 | 006183167 | 23.18 |
| 3% | .00 | 20111231 | 20120630 | 3,771.69 | 015029241 | 56.69 |
| 3% | .00 | 20120630 | 20121231 | 3,828.38 | 015195646 | 58.17 |
| 3% | .00 | 20121231 | 20130630 | 3,886.55 | 014987300 | 58.25 |
| 3% | .00 | 20130630 | 20131231 | 3,944.80 | 015237592 | 60.11 |
| 3% | .00 | 20131231 | 20140630 | 4,004.91 | 014987300 | 60.02 |
| 3% | .00 | 20140630 | 20141231 | 4,064.93 | 015237592 | 61.94 |
| 3% | .00 | 20141231 | 20150630 | 4,126.87 | 014987300 | 61.85 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20150630 | 20151231 | 4,188.72 | 015237592 | 63.83 |
| 3% | .00 | 20151231 | 20160331 | 4,252.55 | 007486596 | 31.84 |
| 4% | .00 | 20160331 | 20160630 | 4,284.39 | 009994425 | 42.82 |
| 4% | .00 | 20160630 | 20161231 | 4,327.21 | 020311722 | 87.89 |
| 4% | .00 | 20161231 | 20170630 | 4,415.10 | 020032540 | 88.45 |
| 4% | .00 | 20170630 | 20171231 | 4,503.55 | 020367930 | 91.73 |
| 4% | .00 | 20171231 | 20180331 | 4,595.28 | 009911267 | 45.55 |
| 5% | .00 | 20180331 | 20180630 | 4,640.83 | 012542910 | 58.21 |
| 5% | .00 | 20180630 | 20181231 | 4,699.04 | 025524053 | 119.94 |
| 6% | .00 | 20181231 | 20190331 | 4,818.98 | 014903267 | 71.82 |
| 6% | .00 | 20190331 | 20190630 | 4,890.80 | 015070100 | 73.70 |
| 5% | .00 | 20190630 | 20191231 | 4,964.50 | 025524053 | 126.71 |
| 5% | .00 | 20191231 | 20200630 | 5,091.21 | 025173318 | 128.16 |
| 3% | .00 | 20200630 | 20201231 | 5,219.37 | 015195646 | 79.31 |
| 3% | .00 | 20201231 | 20210430 | 5,298.68 | 009911404 | 52.52 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20040731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20040731 | 3,792.73 | 20040731 | 3,792.73 | 00 | .00 | .00 |
| 2910 | 20040731 | 1,997.95- | 20040731 | 1,794.78 | 00 | .00 | .00 |
| 1960 | 20110912 | 2,300.43 | | 1,794.78 | 00 | .00 | .00 |
| 2760 | 20110912 | 948.18 | | 1,794.78 | 00 | .00 | .00 |
| 0050 | 20040731 | .00 | 20111031 | 1,794.78 | 50 | 25.00 | 448.69 |
| 0100 | 20111003 | .00 | | 1,794.78 | 00 | .00 | .00 |
| 1660 | 20111004 | 403.83 | | 1,794.78 | 00 | .00 | .00 |
| 1970 | 20120611 | 1,125.31- | | 1,794.78 | 00 | .00 | .00 |
| 2770 | 20120611 | 499.49- | | 1,794.78 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 1,794.78 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS     448.69

```
INTSTD    PI        01 200106

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20010731
CODE   DATE        TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT       PNLTY-AMT
1500 20010731    2,760.22  20010731      2,760.22 00   .00            .00
1960 20120326    2,666.10                2,760.22 00   .00            .00
2760 20120326      690.05                2,760.22 00   .00            .00
1660 20120417      621.05                2,760.22 00   .00            .00
1860 20120417      276.02                2,760.22 00   .00            .00
1860 20120511      138.01                2,760.22 00   .00            .00
3600 20120514      170.00                2,760.22 00   .00            .00
0050 20010731         .00   20140731     2,760.22 50 25.00         690.05
0100 20140717         .00                2,760.22 00   .00            .00
0100 20140731         .00   20210431     2,760.22 00   .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        690.05
```

```
INTSTD    PI
01 200409 04302021 WRIG
                199.70  ASSESSED FTP
                506.75  ASSESSED INT
                978.53  TAX & PENALTY
              1,684.98  ASSESSED TOTAL
                   .00  ACCRUED FTP
                673.92  ACCRUED INT
                673.92  TOTAL ACCRUALS
                199.70  TOTAL FTP
              1,180.67  TOTAL INT
              2,358.90  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20040930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,714.87 | 20041031 | 00000000 | 1,714.87 | 000000000 | .00 |
| 1660 | 179.73 | 20041031 | 00000000 | 1,894.60 | 000000000 | .00 |
| 1661 | 206.12 | 20041031 | 00000000 | 2,100.72 | 000000000 | .00 |
| 1670 | 206.12- | 20041031 | 00000000 | 1,894.60 | 000000000 | .00 |
| 2910 | 916.07- | 20041031 | 20041231 | 978.53 | 008367578 | 8.19 |
| 5% | .00 | 20041231 | 20050331 | 986.72 | 012404224 | 12.24 |
| 6% | .00 | 20050331 | 20050930 | 998.96 | 030536684 | 30.50 |
| 7% | .00 | 20050930 | 20051231 | 1,029.46 | 017798685 | 18.32 |
| 7% | .00 | 20051231 | 20060630 | 1,047.78 | 035318387 | 37.01 |
| 8% | .00 | 20060630 | 20061231 | 1,084.79 | 041148414 | 44.64 |
| 8% | .00 | 20061231 | 20070630 | 1,129.43 | 040464123 | 45.70 |
| 8% | .00 | 20070630 | 20071231 | 1,175.13 | 041148414 | 48.35 |
| 7% | .00 | 20071231 | 20080331 | 1,223.48 | 017555016 | 21.48 |
| 6% | .00 | 20080331 | 20080630 | 1,244.96 | 015028621 | 18.71 |
| 5% | .00 | 20080630 | 20080930 | 1,263.67 | 012646749 | 15.98 |
| 6% | .00 | 20080930 | 20081231 | 1,279.65 | 015195019 | 19.44 |
| 5% | .00 | 20081231 | 20090331 | 1,299.09 | 012404224 | 16.11 |
| 4% | .00 | 20090331 | 20090930 | 1,315.20 | 020256121 | 26.64 |

Employee #2626167798 Page 002 of 005 ▶PAGE   003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20090930 | 20091231 | 1,341.84 | 010132630 | 13.60 |
| 4% | .00 | 20091231 | 20100630 | 1,355.44 | 020032540 | 27.15 |
| 4% | .00 | 20100630 | 20101231 | 1,382.59 | 020367930 | 28.16 |
| 3% | .00 | 20101231 | 20110331 | 1,410.75 | 007424381 | 10.47 |
| 4% | .00 | 20110331 | 20110912 | 1,421.22 | 018245655 | 25.93 |
| 2760 | 199.70 | 20110912 | 20110930 | 1,646.85 | 001974441 | 3.25 |
| 3% | .00 | 20110930 | 20111231 | 1,650.10 | 007589992 | 12.52 |
| 3% | .00 | 20111231 | 20120630 | 1,662.62 | 015029241 | 24.99 |
| 3% | .00 | 20120630 | 20121231 | 1,687.61 | 015195646 | 25.64 |
| 3% | .00 | 20121231 | 20130630 | 1,713.25 | 014987300 | 25.68 |
| 3% | .00 | 20130630 | 20131231 | 1,738.93 | 015237592 | 26.50 |
| 3% | .00 | 20131231 | 20140630 | 1,765.43 | 014987300 | 26.46 |
| 3% | .00 | 20140630 | 20141231 | 1,791.89 | 015237592 | 27.30 |
| 3% | .00 | 20141231 | 20150630 | 1,819.19 | 014987300 | 27.26 |
| 3% | .00 | 20150630 | 20151231 | 1,846.45 | 015237592 | 28.14 |
| 3% | .00 | 20151231 | 20160331 | 1,874.59 | 007486596 | 14.03 |
| 4% | .00 | 20160331 | 20160630 | 1,888.62 | 009994425 | 18.88 |
| 4% | .00 | 20160630 | 20161231 | 1,907.50 | 020311722 | 38.74 |
| 4% | .00 | 20161231 | 20170630 | 1,946.24 | 020032540 | 38.99 |

Employee #2626167798 Page 003 of 005 ▶PAGE   004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20170630 | 20171231 | 1,985.23 | 020367930 | 40.44 |
| 4% | .00 | 20171231 | 20180331 | 2,025.67 | 009911267 | 20.08 |
| 5% | .00 | 20180331 | 20180630 | 2,045.75 | 012542910 | 25.66 |
| 5% | .00 | 20180630 | 20181231 | 2,071.41 | 025524053 | 52.87 |
| 6% | .00 | 20181231 | 20190331 | 2,124.28 | 014903267 | 31.66 |
| 6% | .00 | 20190331 | 20190630 | 2,155.94 | 015070100 | 32.49 |
| 5% | .00 | 20190630 | 20191231 | 2,188.43 | 025524053 | 55.86 |
| 5% | .00 | 20191231 | 20200630 | 2,244.29 | 025173318 | 56.50 |
| 3% | .00 | 20200630 | 20201231 | 2,300.79 | 015195646 | 34.96 |
| 3% | .00 | 20201231 | 20210430 | 2,335.75 | 009911404 | 23.15 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20041031

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20041031 | 1,714.87 | 20041031 | 1,714.87 | 00 | .00 | .00 |
| 2910 | 20041031 | 916.07- | 20041031 | 798.80 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,006.10 | | 798.80 | 00 | .00 | .00 |
| 2760 | 20110912 | 428.72 | | 798.80 | 00 | .00 | .00 |
| 0050 | 20041031 | .00 | 20111031 | 798.80 | 50 | 25.00 | 199.70 |
| 0100 | 20111003 | .00 | | 798.80 | 00 | .00 | .00 |
| 1660 | 20111004 | 179.73 | | 798.80 | 00 | .00 | .00 |
| 1970 | 20120611 | 499.35- | | 798.80 | 00 | .00 | .00 |
| 2770 | 20120611 | 229.02- | | 798.80 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 798.80 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      199.70

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD    PI
01 200412 04302021 WRIG
            267.05  ASSESSED FTP
            652.96  ASSESSED INT
          1,308.56  TAX & PENALTY
          2,228.57  ASSESSED TOTAL
               .00  ACCRUED FTP
            891.31  ACCRUED INT
            891.31  TOTAL ACCRUALS
            267.05  TOTAL FTP
          1,544.27  TOTAL INT
          3,119.88  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

```
INTSTD    PI        01 200412
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20041231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,213.28 | 20050131 | 00000000 | 2,213.28 | 000000000 | .00 |
| 1660 | 240.35 | 20050131 | 00000000 | 2,453.63 | 000000000 | .00 |
| 1661 | 257.64 | 20050131 | 00000000 | 2,711.27 | 000000000 | .00 |
| 1670 | 257.64- | 20050131 | 00000000 | 2,453.63 | 000000000 | .00 |
| 2910 | 1,145.07- | 20050131 | 20050331 | 1,308.56 | 008114382 | 10.62 |
| 6% | .00 | 20050331 | 20050930 | 1,319.18 | 030536684 | 40.28 |
| 7% | .00 | 20050930 | 20051231 | 1,359.46 | 017798685 | 24.20 |
| 7% | .00 | 20051231 | 20060630 | 1,383.66 | 035318387 | 48.87 |
| 8% | .00 | 20060630 | 20061231 | 1,432.53 | 041148414 | 58.95 |
| 8% | .00 | 20061231 | 20070630 | 1,491.48 | 040464123 | 60.35 |
| 8% | .00 | 20070630 | 20071231 | 1,551.83 | 041148414 | 63.86 |
| 7% | .00 | 20071231 | 20080331 | 1,615.69 | 017555016 | 28.36 |
| 6% | .00 | 20080331 | 20080630 | 1,644.05 | 015028621 | 24.71 |
| 5% | .00 | 20080630 | 20080930 | 1,668.76 | 012646749 | 21.10 |
| 6% | .00 | 20080930 | 20081231 | 1,689.86 | 015195019 | 25.68 |
| 5% | .00 | 20081231 | 20090331 | 1,715.54 | 012404224 | 21.28 |
| 4% | .00 | 20090331 | 20090930 | 1,736.82 | 020256121 | 35.18 |
| 4% | .00 | 20090930 | 20091231 | 1,772.00 | 010132630 | 17.96 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20091231 | 20100630 | 1,789.96 | 020032540 | 35.86 |
| 4% | .00 | 20100630 | 20101231 | 1,825.82 | 020367930 | 37.19 |
| 3% | .00 | 20101231 | 20110331 | 1,863.01 | 007424381 | 13.83 |
| 4% | .00 | 20110331 | 20110912 | 1,876.84 | 018245655 | 34.24 |
| 2760 | 267.05 | 20110912 | 20110930 | 2,178.13 | 001974441 | 4.30 |
| 3% | .00 | 20110930 | 20111231 | 2,182.43 | 007589992 | 16.56 |
| 3% | .00 | 20111231 | 20120630 | 2,198.99 | 015029241 | 33.05 |
| 3% | .00 | 20120630 | 20121231 | 2,232.04 | 015195646 | 33.92 |
| 3% | .00 | 20121231 | 20130630 | 2,265.96 | 014987300 | 33.96 |
| 3% | .00 | 20130630 | 20131231 | 2,299.92 | 015237592 | 35.05 |
| 3% | .00 | 20131231 | 20140630 | 2,334.97 | 014987300 | 34.99 |
| 3% | .00 | 20140630 | 20141231 | 2,369.96 | 015237592 | 36.11 |
| 3% | .00 | 20141231 | 20150630 | 2,406.07 | 014987300 | 36.06 |
| 3% | .00 | 20150630 | 20151231 | 2,442.13 | 015237592 | 37.21 |
| 3% | .00 | 20151231 | 20160331 | 2,479.34 | 007486596 | 18.56 |
| 4% | .00 | 20160331 | 20160630 | 2,497.90 | 009994425 | 24.97 |
| 4% | .00 | 20160630 | 20161231 | 2,522.87 | 020311722 | 51.24 |
| 4% | .00 | 20161231 | 20170630 | 2,574.11 | 020032540 | 51.57 |
| 4% | .00 | 20170630 | 20171231 | 2,625.68 | 020367930 | 53.48 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20171231 | 20180331 | 2,679.16 | 009911267 | 26.55 |
| 5% | .00 | 20180331 | 20180630 | 2,705.71 | 012542910 | 33.94 |
| 5% | .00 | 20180630 | 20181231 | 2,739.65 | 025524053 | 69.93 |
| 6% | .00 | 20181231 | 20190331 | 2,809.58 | 014903267 | 41.87 |
| 6% | .00 | 20190331 | 20190630 | 2,851.45 | 015070100 | 42.97 |
| 5% | .00 | 20190630 | 20191231 | 2,894.42 | 025524053 | 73.88 |
| 5% | .00 | 20191231 | 20200630 | 2,968.30 | 025173318 | 74.72 |
| 3% | .00 | 20200630 | 20201231 | 3,043.02 | 015195646 | 46.24 |
| 3% | .00 | 20201231 | 20210430 | 3,089.26 | 009911404 | 30.62 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

INTSTD  PI        01 200412

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20050131
CODE    DATE          TRANS-AMT    TO-DT     FTP-PRINCIPAL MO  PCT        PNLTY-AMT
1500 20050131      2,213.28  20050131       2,213.28  00   .00           .00
2910 20050131      1,145.07- 20050131       1,068.21  00   .00           .00
1960 20110912      1,248.34                 1,068.21  00   .00           .00
2760 20110912        553.32                 1,068.21  00   .00           .00
0050 20050131           .00  20111031       1,068.21  50 25.00        267.05
0100 20111003           .00                 1,068.21  00   .00           .00
1660 20111004        240.35                 1,068.21  00   .00           .00
1970 20120611        595.38-                1,068.21  00   .00           .00
2770 20120611        286.27-                1,068.21  00   .00           .00
0100 20111031           .00  20210431       1,068.21  00   .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        267.05

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD      PI
01 200503 04302021 WRIG
             551.67   ASSESSED FTP
           1,193.59   ASSESSED INT
           2,703.18   TAX & PENALTY
           4,448.44   ASSESSED TOTAL
                .00   ACCRUED FTP
           1,923.36   ACCRUED INT
           1,923.36   TOTAL ACCRUALS
             551.67   TOTAL FTP
           3,116.95   TOTAL INT
           6,371.80   BALANCE DUE
```

```
INTSTD      PI          01 200503

INTEREST COMPUTATION TABLE
 CODE       TRANS-AMT       DATE     TO-DT  INT-PRINCIPAL      FACTOR   INTEREST-AMT
  6%             .00   20050331 00000000            .00   000000000            .00
1500        2,206.68   20050430 00000000       2,206.68   000000000            .00
1660          496.50   20050430 20050930       2,703.18   025467512          68.84
  7%             .00   20050930 20051231       2,772.02   017798685          49.34
  7%             .00   20051231 20060630       2,821.36   035318387          99.65
  8%             .00   20060630 20061231       2,921.01   041148414         120.19
  8%             .00   20061231 20070630       3,041.20   040464123         123.06
  8%             .00   20070630 20071231       3,164.26   041148414         130.20
  7%             .00   20071231 20080331       3,294.46   017555016          57.83
  6%             .00   20080331 20080630       3,352.29   015028621          50.38
  5%             .00   20080630 20080930       3,402.67   012646749          43.03
  6%             .00   20080930 20081231       3,445.70   015195019          52.36
  5%             .00   20081231 20090331       3,498.06   012404224          43.39
  4%             .00   20090331 20090930       3,541.45   020256121          71.74
  4%             .00   20090930 20091231       3,613.19   010132630          36.61
  4%             .00   20091231 20100630       3,649.80   020032540          73.11
  4%             .00   20100630 20101231       3,722.91   020367930          75.83
  3%             .00   20101231 20110331       3,798.74   007424381          28.20
  4%             .00   20110331 20110912       3,826.94   018245655          69.83
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 2760 | 551.67 | 20110912 | 20110930 | 4,448.44 | 001974441 | 8.78 |
| 3% | .00 | 20110930 | 20111231 | 4,457.22 | 007589992 | 33.83 |
| 3% | .00 | 20111231 | 20120630 | 4,491.05 | 015029241 | 67.50 |
| 3% | .00 | 20120630 | 20121231 | 4,558.55 | 015195646 | 69.27 |
| 3% | .00 | 20121231 | 20130630 | 4,627.82 | 014987300 | 69.36 |
| 3% | .00 | 20130630 | 20131231 | 4,697.18 | 015237592 | 71.57 |
| 3% | .00 | 20131231 | 20140630 | 4,768.75 | 014987300 | 71.47 |
| 3% | .00 | 20140630 | 20141231 | 4,840.22 | 015237592 | 73.75 |
| 3% | .00 | 20141231 | 20150630 | 4,913.97 | 014987300 | 73.65 |
| 3% | .00 | 20150630 | 20151231 | 4,987.62 | 015237592 | 76.00 |
| 3% | .00 | 20151231 | 20160331 | 5,063.62 | 007486596 | 37.91 |
| 4% | .00 | 20160331 | 20160630 | 5,101.53 | 009994425 | 50.99 |
| 4% | .00 | 20160630 | 20161231 | 5,152.52 | 020311722 | 104.66 |
| 4% | .00 | 20161231 | 20170630 | 5,257.18 | 020032540 | 105.31 |
| 4% | .00 | 20170630 | 20171231 | 5,362.49 | 020367930 | 109.22 |
| 4% | .00 | 20171231 | 20180331 | 5,471.71 | 009911267 | 54.23 |
| 5% | .00 | 20180331 | 20180630 | 5,525.94 | 012542910 | 69.31 |
| 5% | .00 | 20180630 | 20181231 | 5,595.25 | 025524053 | 142.81 |
| 6% | .00 | 20181231 | 20190331 | 5,738.06 | 014903267 | 85.52 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20190331 | 20190630 | 5,823.58 | 015070100 | 87.76 |
| 5% | .00 | 20190630 | 20191231 | 5,911.34 | 025524053 | 150.88 |
| 5% | .00 | 20191231 | 20200630 | 6,062.22 | 025173318 | 152.61 |
| 3% | .00 | 20200630 | 20201231 | 6,214.83 | 015195646 | 94.44 |
| 3% | .00 | 20201231 | 20210430 | 6,309.27 | 009911404 | 62.53 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD      PI        01 200503

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20050431
CODE    DATE        TRANS-AMT  TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20050430      2,206.68               2,206.68 00   .00           .00
1960 20110912      1,193.59               2,206.68 00   .00           .00
2760 20110912        551.67               2,206.68 00   .00           .00
0050 20050431          .00   20111031     2,206.68 50 25.00        551.67
0100 20111003          .00               2,206.68 00   .00           .00
1660 20111004        496.50               2,206.68 00   .00           .00
0100 20111031          .00   20210431     2,206.68 00   .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        551.67
```

```
INTSTD      PI
01 200506 04302021 WRIG
           751.96  ASSESSED FTP
         1,547.23  ASSESSED INT
         4,135.77  TAX & PENALTY
         6,434.96  ASSESSED TOTAL
             .00   ACCRUED FTP
         2,781.54  ACCRUED INT
         2,781.54  TOTAL ACCRUALS
           751.96  TOTAL FTP
         4,328.77  TOTAL INT
         9,216.50  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20050331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,007.84 | 20050731 | 00000000 | 3,007.84 | 000000000 | .00 |
| 1660 | 676.76 | 20050731 | 20050930 | 3,684.60 | 010077007 | 37.13 |
| 7% | .00 | 20050930 | 20051231 | 3,721.73 | 017798685 | 66.24 |
| 7% | .00 | 20051231 | 20060630 | 3,787.97 | 035318387 | 133.78 |
| 8% | .00 | 20060630 | 20061231 | 3,921.75 | 041148414 | 161.37 |
| 8% | .00 | 20061231 | 20070630 | 4,083.12 | 040464123 | 165.22 |
| 8% | .00 | 20070630 | 20071231 | 4,248.34 | 041148414 | 174.81 |
| 7% | .00 | 20071231 | 20080331 | 4,423.15 | 017555016 | 77.65 |
| 6% | .00 | 20080331 | 20080630 | 4,500.80 | 015028621 | 67.64 |
| 5% | .00 | 20080630 | 20080930 | 4,568.44 | 012646749 | 57.78 |
| 6% | .00 | 20080930 | 20081231 | 4,626.22 | 015195019 | 70.30 |
| 5% | .00 | 20081231 | 20090331 | 4,696.52 | 012404224 | 58.26 |
| 4% | .00 | 20090331 | 20090930 | 4,754.78 | 020256121 | 96.31 |
| 4% | .00 | 20090930 | 20091231 | 4,851.09 | 010132630 | 49.15 |
| 4% | .00 | 20091231 | 20100630 | 4,900.24 | 020032540 | 98.16 |
| 4% | .00 | 20100630 | 20101231 | 4,998.40 | 020367930 | 101.81 |
| 3% | .00 | 20101231 | 20110331 | 5,100.21 | 007424381 | 37.87 |
| 4% | .00 | 20110331 | 20110912 | 5,138.08 | 018245655 | 93.75 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1860 | 300.78 | 20110912 | 00000000 | 5,532.61 | 000000000 | .00 |
| 2760 | 751.96 | 20110912 | 20110930 | 6,284.57 | 001974441 | 12.41 |
| 3% | .00 | 20110930 | 20111017 | 6,296.98 | 001398179 | 8.80 |
| 1860 | 150.39 | 20111017 | 20111231 | 6,456.17 | 006183167 | 39.92 |
| 3% | .00 | 20111231 | 20120630 | 6,496.09 | 015029241 | 97.63 |
| 3% | .00 | 20120630 | 20121231 | 6,593.72 | 015195646 | 100.20 |
| 3% | .00 | 20121231 | 20130630 | 6,693.92 | 014987300 | 100.32 |
| 3% | .00 | 20130630 | 20131231 | 6,794.24 | 015237592 | 103.53 |
| 3% | .00 | 20131231 | 20140630 | 6,897.77 | 014987300 | 103.38 |
| 3% | .00 | 20140630 | 20141231 | 7,001.15 | 015237592 | 106.68 |
| 3% | .00 | 20141231 | 20150630 | 7,107.83 | 014987300 | 106.53 |
| 3% | .00 | 20150630 | 20151231 | 7,214.36 | 015237592 | 109.93 |
| 3% | .00 | 20151231 | 20160331 | 7,324.29 | 007486596 | 54.83 |
| 4% | .00 | 20160331 | 20160630 | 7,379.12 | 009994425 | 73.75 |
| 4% | .00 | 20160630 | 20161231 | 7,452.87 | 020311722 | 151.38 |
| 4% | .00 | 20161231 | 20170630 | 7,604.25 | 020032540 | 152.33 |
| 4% | .00 | 20170630 | 20171231 | 7,756.58 | 020367930 | 157.99 |
| 4% | .00 | 20171231 | 20180331 | 7,914.57 | 009911267 | 78.44 |
| 5% | .00 | 20180331 | 20180630 | 7,993.01 | 012542910 | 100.26 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTSTD     PI        01 200506

INTEREST COMPUTATION TABLE
CODE         TRANS-AMT      DATE      TO-DT INT-PRINCIPAL      FACTOR   INTEREST-AMT
 5%                .00  20180630 20181231      8,093.27  025524053        206.57
 6%                .00  20181231 20190331      8,299.84  014903267        123.69
 6%                .00  20190331 20190630      8,423.53  015070100        126.94
 5%                .00  20190630 20191231      8,550.47  025524053        218.24
 5%                .00  20191231 20200630      8,768.71  025173318        220.74
 3%                .00  20200630 20201231      8,989.45  015195646        136.60
 3%                .00  20201231 20210430      9,126.05  009911404         90.45

INTSTD     PI        01 200506

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20050731
CODE    DATE        TRANS-AMT    TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20050731    3,007.84  20050731      3,007.84 00   .00          .00
1960 20110912    1,547.23                3,007.84 00   .00          .00
2760 20110912      751.96                3,007.84 00   .00          .00
0050 20050731         .00  20111031      3,007.84 50 25.00       751.96
0100 20111003         .00                3,007.84 00   .00          .00
1660 20111004      676.76                3,007.84 00   .00          .00
1860 20111004      300.78                3,007.84 00   .00          .00
1860 20111028      150.39                3,007.84 00   .00          .00
0100 20111031         .00  20210431      3,007.84 00   .00          .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        751.96

01 200509 04302021 WRIG
```
            1,056.66   ASSESSED FTP
            2,057.72   ASSESSED INT
            5,811.66   TAX & PENALTY
            8,926.04   ASSESSED TOTAL
                 .00   ACCRUED FTP
            3,858.35   ACCRUED INT
            3,858.35   TOTAL ACCRUALS
            1,056.66   TOTAL FTP
            5,916.07   TOTAL INT
           12,784.39   BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20050930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,226.66 | 20051031 | 00000000 | 4,226.66 | 000000000 | .00 |
| 1660 | 951.00 | 20051031 | 20051231 | 5,177.66 | 011766191 | 60.92 |
| 7% | .00 | 20051231 | 20060630 | 5,238.58 | 035318387 | 185.02 |
| 8% | .00 | 20060630 | 20061231 | 5,423.60 | 041148414 | 223.17 |
| 8% | .00 | 20061231 | 20070630 | 5,646.77 | 040464123 | 228.49 |
| 8% | .00 | 20070630 | 20071231 | 5,875.26 | 041148414 | 241.76 |
| 7% | .00 | 20071231 | 20080331 | 6,117.02 | 017555016 | 107.38 |
| 6% | .00 | 20080331 | 20080630 | 6,224.40 | 015028621 | 93.54 |
| 5% | .00 | 20080630 | 20080930 | 6,317.94 | 012646749 | 79.90 |
| 6% | .00 | 20080930 | 20081231 | 6,397.84 | 015195019 | 97.22 |
| 5% | .00 | 20081231 | 20090331 | 6,495.06 | 012404224 | 80.57 |
| 4% | .00 | 20090331 | 20090930 | 6,575.63 | 020256121 | 133.20 |
| 4% | .00 | 20090930 | 20091231 | 6,708.83 | 010132630 | 67.98 |
| 4% | .00 | 20091231 | 20100630 | 6,776.81 | 020032540 | 135.76 |
| 4% | .00 | 20100630 | 20101231 | 6,912.57 | 020367930 | 140.79 |
| 3% | .00 | 20101231 | 20110331 | 7,053.36 | 007424381 | 52.37 |
| 4% | .00 | 20110331 | 20110912 | 7,105.73 | 018245655 | 129.65 |
| 1860 | 422.67 | 20110912 | 00000000 | 7,658.05 | 000000000 | .00 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 2760 | 1,056.66 | 20110912 | 20110930 | 8,714.71 | 001974441 | 17.21 |
| 3% | .00 | 20110930 | 20111017 | 8,731.92 | 001398179 | 12.21 |
| 1860 | 211.33 | 20111017 | 20111231 | 8,955.46 | 006183167 | 55.37 |
| 3% | .00 | 20111231 | 20120630 | 9,010.83 | 015029241 | 135.43 |
| 3% | .00 | 20120630 | 20121231 | 9,146.26 | 015195646 | 138.98 |
| 3% | .00 | 20121231 | 20130630 | 9,285.24 | 014987300 | 139.16 |
| 3% | .00 | 20130630 | 20131231 | 9,424.40 | 015237592 | 143.61 |
| 3% | .00 | 20131231 | 20140630 | 9,568.01 | 014987300 | 143.40 |
| 3% | .00 | 20140630 | 20141231 | 9,711.41 | 015237592 | 147.98 |
| 3% | .00 | 20141231 | 20150630 | 9,859.39 | 014987300 | 147.77 |
| 3% | .00 | 20150630 | 20151231 | 10,007.16 | 015237592 | 152.49 |
| 3% | .00 | 20151231 | 20160331 | 10,159.65 | 007486596 | 76.06 |
| 4% | .00 | 20160331 | 20160630 | 10,235.71 | 009994425 | 102.30 |
| 4% | .00 | 20160630 | 20161231 | 10,338.01 | 020311722 | 209.98 |
| 4% | .00 | 20161231 | 20170630 | 10,547.99 | 020032540 | 211.30 |
| 4% | .00 | 20170630 | 20171231 | 10,759.29 | 020367930 | 219.14 |
| 4% | .00 | 20171231 | 20180331 | 10,978.43 | 009911267 | 108.81 |
| 5% | .00 | 20180331 | 20180630 | 11,087.24 | 012542910 | 139.07 |
| 5% | .00 | 20180630 | 20181231 | 11,226.31 | 025524053 | 286.54 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20181231 | 20190331 | 11,512.85 | 014903267 | 171.58 |
| 6% | .00 | 20190331 | 20190630 | 11,684.43 | 015070100 | 176.09 |
| 5% | .00 | 20190630 | 20191231 | 11,860.52 | 025524053 | 302.73 |
| 5% | .00 | 20191231 | 20200630 | 12,163.25 | 025173318 | 306.19 |
| 3% | .00 | 20200630 | 20201231 | 12,469.44 | 015195646 | 189.48 |
| 3% | .00 | 20201231 | 20210430 | 12,658.92 | 009911404 | 125.47 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD      PI        01 200509

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20051031
CODE    DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20051031    4,226.66  20051031       4,226.66  00   .00            .00
1960 20110912    2,057.72                 4,226.66  00   .00            .00
2760 20110912    1,056.66                 4,226.66  00   .00            .00
0050 20051031         .00  20111031       4,226.66  50 25.00       1,056.66
0100 20111003         .00                 4,226.66  00   .00            .00
1660 20111004     951.00                  4,226.66  00   .00            .00
1860 20111004     422.67                  4,226.66  00   .00            .00
1860 20111028     211.33                  4,226.66  00   .00            .00
0100 20111031         .00  20210431       4,226.66  00   .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS     1,056.66
```

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD      PI
01 200512 04302021 WRIG
            1,011.05  ASSESSED FTP
            1,847.83  ASSESSED INT
            5,560.79  TAX & PENALTY
            8,419.67  ASSESSED TOTAL
                 .00  ACCRUED FTP
            3,639.43  ACCRUED INT
            3,639.43  TOTAL ACCRUALS
            1,011.05  TOTAL FTP
            5,487.26  TOTAL INT
           12,059.10  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20051231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,044.21 | 20060131 | 00000000 | 4,044.21 | 000000000 | .00 |
| 1660 | 909.95 | 20060131 | 20060630 | 4,954.16 | 029182054 | 144.57 |
| 8% | .00 | 20060630 | 20061231 | 5,098.73 | 041148414 | 209.80 |
| 8% | .00 | 20061231 | 20070630 | 5,308.53 | 040464123 | 214.81 |
| 8% | .00 | 20070630 | 20071231 | 5,523.34 | 041148414 | 227.28 |
| 7% | .00 | 20071231 | 20080331 | 5,750.62 | 017555016 | 100.95 |
| 6% | .00 | 20080331 | 20080630 | 5,851.57 | 015028621 | 87.94 |
| 5% | .00 | 20080630 | 20080930 | 5,939.51 | 012646749 | 75.12 |
| 6% | .00 | 20080930 | 20081231 | 6,014.63 | 015195019 | 91.39 |
| 5% | .00 | 20081231 | 20090331 | 6,106.02 | 012404224 | 75.74 |
| 4% | .00 | 20090331 | 20090930 | 6,181.76 | 020256121 | 125.22 |
| 4% | .00 | 20090930 | 20091231 | 6,306.98 | 010132630 | 63.91 |
| 4% | .00 | 20091231 | 20100630 | 6,370.89 | 020032540 | 127.63 |
| 4% | .00 | 20100630 | 20101231 | 6,498.52 | 020367930 | 132.36 |
| 3% | .00 | 20101231 | 20110331 | 6,630.88 | 007424381 | 49.23 |
| 4% | .00 | 20110331 | 20110912 | 6,680.11 | 018245655 | 121.88 |
| 1860 | 404.42 | 20110912 | 00000000 | 7,206.41 | 000000000 | .00 |
| 2760 | 1,011.05 | 20110912 | 20110930 | 8,217.46 | 001974441 | 16.22 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20110930 | 20111017 | 8,233.68 | 001398179 | 11.51 |
| 1860 | 202.21 | 20111017 | 20111231 | 8,447.40 | 006183167 | 52.23 |
| 3% | .00 | 20111231 | 20120630 | 8,499.63 | 015029241 | 127.74 |
| 3% | .00 | 20120630 | 20121231 | 8,627.37 | 015195646 | 131.10 |
| 3% | .00 | 20121231 | 20130630 | 8,758.47 | 014987300 | 131.27 |
| 3% | .00 | 20130630 | 20131231 | 8,889.74 | 015237592 | 135.46 |
| 3% | .00 | 20131231 | 20140630 | 9,025.20 | 014987300 | 135.26 |
| 3% | .00 | 20140630 | 20141231 | 9,160.46 | 015237592 | 139.58 |
| 3% | .00 | 20141231 | 20150630 | 9,300.04 | 014987300 | 139.38 |
| 3% | .00 | 20150630 | 20151231 | 9,439.42 | 015237592 | 143.83 |
| 3% | .00 | 20151231 | 20160331 | 9,583.25 | 007486596 | 71.75 |
| 4% | .00 | 20160331 | 20160630 | 9,655.00 | 009994425 | 96.50 |
| 4% | .00 | 20160630 | 20161231 | 9,751.50 | 020311722 | 198.07 |
| 4% | .00 | 20161231 | 20170630 | 9,949.57 | 020032540 | 199.32 |
| 4% | .00 | 20170630 | 20171231 | 10,148.89 | 020367930 | 206.71 |
| 4% | .00 | 20171231 | 20180331 | 10,355.60 | 009911267 | 102.64 |
| 5% | .00 | 20180331 | 20180630 | 10,458.24 | 012542910 | 131.18 |
| 5% | .00 | 20180630 | 20181231 | 10,589.42 | 025524053 | 270.28 |
| 6% | .00 | 20181231 | 20190331 | 10,859.70 | 014903267 | 161.85 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

```
INTSTD      PI      01 200512

INTEREST COMPUTATION TABLE
CODE        TRANS-AMT      DATE    TO-DT INT-PRINCIPAL      FACTOR   INTEREST-AMT
 6%              .00  20190331 20190630      11,021.55  015070100         166.10
 5%              .00  20190630 20191231      11,187.65  025524053         285.55
 5%              .00  20191231 20200630      11,473.20  025173318         288.82
 3%              .00  20200630 20201231      11,762.02  015195646         178.73
 3%              .00  20201231 20210430      11,940.75  009911404         118.35
```

```
INTSTD      PI      01 200512

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20060131
CODE     DATE         TRANS-AMT    TO-DT     FTP-PRINCIPAL MO  PCT       PNLTY-AMT
1500 20060131      4,044.21  20060131         4,044.21  00  .00            .00
1960 20110912      1,847.83                   4,044.21  00  .00            .00
2760 20110912      1,011.05                   4,044.21  00  .00            .00
0050 20060131            .00  20111031        4,044.21  50 25.00       1,011.05
0100 20111003            .00                  4,044.21  00  .00            .00
1660 20111004        909.95                   4,044.21  00  .00            .00
1860 20111004        404.42                   4,044.21  00  .00            .00
1860 20111028        202.21                   4,044.21  00  .00            .00
0100 20111031            .00  20210431        4,044.21  00  .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      1,011.05
```

```
INTSTD    PI
01 200603 04302021 WRIG
              706.50  ASSESSED FTP
            1,210.79  ASSESSED INT
            3,885.74  TAX & PENALTY
            5,803.03  ASSESSED TOTAL
                .00  ACCRUED FTP
            2,508.38  ACCRUED INT
            2,508.38  TOTAL ACCRUALS
              706.50  TOTAL FTP
            3,719.17  TOTAL INT
            8,311.41  BALANCE DUE
```

```
INTSTD    PI         01 200603
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20051231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,825.99 | 20060430 | 00000000 | 2,825.99 | 000000000 | .00 |
| 1660 | 635.85 | 20060430 | 20060630 | 3,461.84 | 011766191 | 40.73 |
| 8% | .00 | 20060630 | 20061231 | 3,502.57 | 041148414 | 144.13 |
| 8% | .00 | 20061231 | 20070630 | 3,646.70 | 040464123 | 147.56 |
| 8% | .00 | 20070630 | 20071231 | 3,794.26 | 041148414 | 156.13 |
| 7% | .00 | 20071231 | 20080331 | 3,950.39 | 017555016 | 69.35 |
| 6% | .00 | 20080331 | 20080630 | 4,019.74 | 015028621 | 60.41 |
| 5% | .00 | 20080630 | 20080930 | 4,080.15 | 012646749 | 51.60 |
| 6% | .00 | 20080930 | 20081231 | 4,131.75 | 015195019 | 62.78 |
| 5% | .00 | 20081231 | 20090331 | 4,194.53 | 012404224 | 52.03 |
| 4% | .00 | 20090331 | 20090930 | 4,246.56 | 020256121 | 86.02 |
| 4% | .00 | 20090930 | 20091231 | 4,332.58 | 010132630 | 43.90 |
| 4% | .00 | 20091231 | 20100630 | 4,376.48 | 020032540 | 87.67 |
| 4% | .00 | 20100630 | 20101231 | 4,464.15 | 020367930 | 90.93 |
| 3% | .00 | 20101231 | 20110331 | 4,555.08 | 007424381 | 33.82 |
| 4% | .00 | 20110331 | 20110912 | 4,588.90 | 018245655 | 83.73 |
| 1860 | 282.60 | 20110912 | 00000000 | 4,955.23 | 000000000 | .00 |
| 2760 | 706.50 | 20110912 | 20110930 | 5,661.73 | 001974441 | 11.18 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20110930 | 20111017 | 5,672.91 | 001398179 | 7.93 |
| 1860 | 141.30 | 20111017 | 20111231 | 5,822.14 | 006183167 | 36.00 |
| 3% | .00 | 20111231 | 20120630 | 5,858.14 | 015029241 | 88.04 |
| 3% | .00 | 20120630 | 20121231 | 5,946.18 | 015195646 | 90.36 |
| 3% | .00 | 20121231 | 20130630 | 6,036.54 | 014987300 | 90.47 |
| 3% | .00 | 20130630 | 20131231 | 6,127.01 | 015237592 | 93.36 |
| 3% | .00 | 20131231 | 20140630 | 6,220.37 | 014987300 | 93.23 |
| 3% | .00 | 20140630 | 20141231 | 6,313.60 | 015237592 | 96.20 |
| 3% | .00 | 20141231 | 20150630 | 6,409.80 | 014987300 | 96.07 |
| 3% | .00 | 20150630 | 20151231 | 6,505.87 | 015237592 | 99.13 |
| 3% | .00 | 20151231 | 20160331 | 6,605.00 | 007486596 | 49.45 |
| 4% | .00 | 20160331 | 20160630 | 6,654.45 | 009994425 | 66.51 |
| 4% | .00 | 20160630 | 20161231 | 6,720.96 | 020311722 | 136.51 |
| 4% | .00 | 20161231 | 20170630 | 6,857.47 | 020032540 | 137.37 |
| 4% | .00 | 20170630 | 20171231 | 6,994.84 | 020367930 | 142.47 |
| 4% | .00 | 20171231 | 20180331 | 7,137.31 | 009911267 | 70.74 |
| 5% | .00 | 20180331 | 20180630 | 7,208.05 | 012542910 | 90.41 |
| 5% | .00 | 20180630 | 20181231 | 7,298.46 | 025524053 | 186.29 |
| 6% | .00 | 20181231 | 20190331 | 7,484.75 | 014903267 | 111.55 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20190331 | 20190630 | 7,596.30 | 015070100 | 114.48 |
| 5% | .00 | 20190630 | 20191231 | 7,710.78 | 025524053 | 196.81 |
| 5% | .00 | 20191231 | 20200630 | 7,907.59 | 025173318 | 199.06 |
| 3% | .00 | 20200630 | 20201231 | 8,106.65 | 015195646 | 123.19 |
| 3% | .00 | 20201231 | 20210430 | 8,229.84 | 009911404 | 81.57 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

INTSTD    PI        01 200603

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20060431

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20060430 | 2,825.99 | | 2,825.99 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,210.79 | | 2,825.99 | 00 | .00 | .00 |
| 2760 | 20110912 | 706.50 | | 2,825.99 | 00 | .00 | .00 |
| 0050 | 20060431 | .00 | 20111031 | 2,825.99 | 50 | 25.00 | 706.50 |
| 0100 | 20111003 | .00 | | 2,825.99 | 00 | .00 | .00 |
| 1660 | 20111004 | 635.85 | | 2,825.99 | 00 | .00 | .00 |
| 1860 | 20111004 | 282.60 | | 2,825.99 | 00 | .00 | .00 |
| 1860 | 20111028 | 141.30 | | 2,825.99 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 2,825.99 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        706.50

INTSTD    PI
01 200606 04302021 WRIG
         883.82  ASSESSED FTP
       1,407.57  ASSESSED INT
       4,860.99  TAX & PENALTY
       7,152.38  ASSESSED TOTAL
           .00  ACCRUED FTP
       3,091.61  ACCRUED INT
       3,091.61  TOTAL ACCRUALS
         883.82  TOTAL FTP
       4,499.18  TOTAL INT
      10,243.99  BALANCE DUE

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20060630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,535.27 | 20060731 | 00000000 | 3,535.27 | 000000000 | .00 |
| 1660 | 795.44 | 20060731 | 20061231 | 4,330.71 | 034099057 | 147.67 |
| 8% | .00 | 20061231 | 20070630 | 4,478.38 | 040464123 | 181.21 |
| 8% | .00 | 20070630 | 20071231 | 4,659.59 | 041148414 | 191.73 |
| 7% | .00 | 20071231 | 20080331 | 4,851.32 | 017555016 | 85.17 |
| 6% | .00 | 20080331 | 20080630 | 4,936.49 | 015028621 | 74.19 |
| 5% | .00 | 20080630 | 20080930 | 5,010.68 | 012646749 | 63.37 |
| 6% | .00 | 20080930 | 20081231 | 5,074.05 | 015195019 | 77.10 |
| 5% | .00 | 20081231 | 20090331 | 5,151.15 | 012404224 | 63.90 |
| 4% | .00 | 20090331 | 20090930 | 5,215.05 | 020256121 | 105.64 |
| 4% | .00 | 20090930 | 20091231 | 5,320.69 | 010132630 | 53.91 |
| 4% | .00 | 20091231 | 20100630 | 5,374.60 | 020032540 | 107.67 |
| 4% | .00 | 20100630 | 20101231 | 5,482.27 | 020367930 | 111.66 |
| 3% | .00 | 20101231 | 20110331 | 5,593.93 | 007424381 | 41.53 |
| 4% | .00 | 20110331 | 20110912 | 5,635.46 | 018245655 | 102.82 |
| 1860 | 353.52 | 20110912 | 00000000 | 6,091.80 | 000000000 | .00 |
| 2760 | 883.82 | 20110912 | 20110930 | 6,975.62 | 001974441 | 13.77 |
| 3% | .00 | 20110930 | 20111017 | 6,989.39 | 001398179 | 9.77 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1860 | 176.76 | 20111017 | 20111231 | 7,175.92 | 006183167 | 44.37 |
| 3% | .00 | 20111231 | 20120630 | 7,220.29 | 015029241 | 108.52 |
| 3% | .00 | 20120630 | 20121231 | 7,328.81 | 015195646 | 111.37 |
| 3% | .00 | 20121231 | 20130630 | 7,440.18 | 014987300 | 111.51 |
| 3% | .00 | 20130630 | 20131231 | 7,551.69 | 015237592 | 115.07 |
| 3% | .00 | 20131231 | 20140630 | 7,666.76 | 014987300 | 114.90 |
| 3% | .00 | 20140630 | 20141231 | 7,781.66 | 015237592 | 118.57 |
| 3% | .00 | 20141231 | 20150630 | 7,900.23 | 014987300 | 118.40 |
| 3% | .00 | 20150630 | 20151231 | 8,018.63 | 015237592 | 122.18 |
| 3% | .00 | 20151231 | 20160331 | 8,140.81 | 007486596 | 60.95 |
| 4% | .00 | 20160331 | 20160630 | 8,201.76 | 009994425 | 81.97 |
| 4% | .00 | 20160630 | 20161231 | 8,283.73 | 020311722 | 168.26 |
| 4% | .00 | 20161231 | 20170630 | 8,451.99 | 020032540 | 169.31 |
| 4% | .00 | 20170630 | 20171231 | 8,621.30 | 020367930 | 175.60 |
| 4% | .00 | 20171231 | 20180331 | 8,796.90 | 009911267 | 87.19 |
| 5% | .00 | 20180331 | 20180630 | 8,884.09 | 012542910 | 111.43 |
| 5% | .00 | 20180630 | 20181231 | 8,995.52 | 025524053 | 229.60 |
| 6% | .00 | 20181231 | 20190331 | 9,225.12 | 014903267 | 137.48 |
| 6% | .00 | 20190331 | 20190630 | 9,362.60 | 015070100 | 141.10 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20190630 | 20191231 | 9,503.70 | 025524053 | 242.57 |
| 5% | .00 | 20191231 | 20200630 | 9,746.27 | 025173318 | 245.35 |
| 3% | .00 | 20200630 | 20201231 | 9,991.62 | 015195646 | 151.83 |
| 3% | .00 | 20201231 | 20210430 | 10,143.45 | 009911404 | 100.54 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20060731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20060731 | 3,535.27 | 20060731 | 3,535.27 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,407.57 | | 3,535.27 | 00 | .00 | .00 |
| 2760 | 20110912 | 883.82 | | 3,535.27 | 00 | .00 | .00 |
| 0050 | 20060731 | .00 | 20111031 | 3,535.27 | 50 | 25.00 | 883.82 |
| 0100 | 20111003 | .00 | | 3,535.27 | 00 | .00 | .00 |
| 1660 | 20111004 | 795.44 | | 3,535.27 | 00 | .00 | .00 |
| 1860 | 20111004 | 353.52 | | 3,535.27 | 00 | .00 | .00 |
| 1860 | 20111028 | 176.76 | | 3,535.27 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 3,535.27 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      883.82

Employee #2626167798 Page 005 of 005 ▶PAGE  001

INTSTD     PI
01 200609 04302021 WRIG
            1,089.67   ASSESSED FTP
            1,594.20   ASSESSED INT
            5,993.21   TAX & PENALTY
            8,677.08   ASSESSED TOTAL
                 .00   ACCRUED FTP
            3,750.66   ACCRUED INT
            3,750.66   TOTAL ACCRUALS
            1,089.67   TOTAL FTP
            5,344.86   TOTAL INT
           12,427.74   BALANCE DUE

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 8% | .00 | 20060630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,358.70 | 20061031 | 00000000 | 4,358.70 | 000000000 | .00 |
| 1660 | 980.71 | 20061031 | 20061231 | 5,339.41 | 013458154 | 71.86 |
| 8% | .00 | 20061231 | 20070630 | 5,411.27 | 040464123 | 218.96 |
| 8% | .00 | 20070630 | 20071231 | 5,630.23 | 041148414 | 231.68 |
| 7% | .00 | 20071231 | 20080331 | 5,861.91 | 017555016 | 102.91 |
| 6% | .00 | 20080331 | 20080630 | 5,964.82 | 015028621 | 89.64 |
| 5% | .00 | 20080630 | 20080930 | 6,054.46 | 012646749 | 76.57 |
| 6% | .00 | 20080930 | 20081231 | 6,131.03 | 015195019 | 93.16 |
| 5% | .00 | 20081231 | 20090331 | 6,224.19 | 012404224 | 77.21 |
| 4% | .00 | 20090331 | 20090930 | 6,301.40 | 020256121 | 127.64 |
| 4% | .00 | 20090930 | 20091231 | 6,429.04 | 010132630 | 65.14 |
| 4% | .00 | 20091231 | 20100630 | 6,494.18 | 020032540 | 130.09 |
| 4% | .00 | 20100630 | 20101231 | 6,624.27 | 020367930 | 134.92 |
| 3% | .00 | 20101231 | 20110331 | 6,759.19 | 007424381 | 50.18 |
| 4% | .00 | 20110331 | 20110912 | 6,809.37 | 018245655 | 124.24 |
| 1860 | 435.87 | 20110912 | 00000000 | 7,369.48 | 000000000 | .00 |
| 2760 | 1,089.67 | 20110912 | 20110930 | 8,459.15 | 001974441 | 16.70 |
| 3% | .00 | 20110930 | 20111017 | 8,475.85 | 001398179 | 11.85 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1860 | 217.93 | 20111017 | 20111231 | 8,705.63 | 006183167 | 53.83 |
| 3% | .00 | 20111231 | 20120630 | 8,759.46 | 015029241 | 131.65 |
| 3% | .00 | 20120630 | 20121231 | 8,891.11 | 015195646 | 135.11 |
| 3% | .00 | 20121231 | 20130630 | 9,026.22 | 014987300 | 135.28 |
| 3% | .00 | 20130630 | 20131231 | 9,161.50 | 015237592 | 139.60 |
| 3% | .00 | 20131231 | 20140630 | 9,301.10 | 014987300 | 139.40 |
| 3% | .00 | 20140630 | 20141231 | 9,440.50 | 015237592 | 143.85 |
| 3% | .00 | 20141231 | 20150630 | 9,584.35 | 014987300 | 143.64 |
| 3% | .00 | 20150630 | 20151231 | 9,727.99 | 015237592 | 148.23 |
| 3% | .00 | 20151231 | 20160331 | 9,876.22 | 007486596 | 73.94 |
| 4% | .00 | 20160331 | 20160630 | 9,950.16 | 009994425 | 99.45 |
| 4% | .00 | 20160630 | 20161231 | 10,049.61 | 020311722 | 204.12 |
| 4% | .00 | 20161231 | 20170630 | 10,253.73 | 020032540 | 205.41 |
| 4% | .00 | 20170630 | 20171231 | 10,459.14 | 020367930 | 213.03 |
| 4% | .00 | 20171231 | 20180331 | 10,672.17 | 009911267 | 105.77 |
| 5% | .00 | 20180331 | 20180630 | 10,777.94 | 012542910 | 135.19 |
| 5% | .00 | 20180630 | 20181231 | 10,913.13 | 025524053 | 278.55 |
| 6% | .00 | 20181231 | 20190331 | 11,191.68 | 014903267 | 166.79 |
| 6% | .00 | 20190331 | 20190630 | 11,358.47 | 015070100 | 171.17 |

Employee #2626167798 Page 003 of 005 ▶PAGE   004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20190630 | 20191231 | 11,529.64 | 025524053 | 294.28 |
| 5% | .00 | 20191231 | 20200630 | 11,823.92 | 025173318 | 297.65 |
| 3% | .00 | 20200630 | 20201231 | 12,121.57 | 015195646 | 184.20 |
| 3% | .00 | 20201231 | 20210430 | 12,305.77 | 009911404 | 121.97 |

Employee #2626167798 Page 004 of 005 ▶PAGE   005

```
INTSTD    PI        01 200609

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20061031
CODE   DATE          TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20061031       4,358.70  20061031       4,358.70  00  .00           .00
1960 20110912       1,594.20                  4,358.70  00  .00           .00
2760 20110912       1,089.67                  4,358.70  00  .00           .00
0050 20061031            .00  20111031        4,358.70  50  25.00    1,089.67
0100 20111003            .00                  4,358.70  00  .00           .00
1660 20111004         980.71                  4,358.70  00  .00           .00
1860 20111004         435.87                  4,358.70  00  .00           .00
1860 20111028         217.93                  4,358.70  00  .00           .00
0100 20111031            .00  20210431        4,358.70  00  .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      1,089.67
```

```
INTSTD    PI        01 200612 04302021 WRIG
            911.51  ASSESSED FTP
          1,217.76  ASSESSED INT
          5,013.28  TAX & PENALTY
          7,142.55  ASSESSED TOTAL
               .00  ACCRUED FTP
          3,087.36  ACCRUED INT
          3,087.36  TOTAL ACCRUALS
            911.51  TOTAL FTP
          4,305.12  TOTAL INT
         10,229.91  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8%   | .00       | 20061231 | 00000000 | .00       | 000000000 | .00 |
| 1500 | 3,646.03  | 20070131 | 00000000 | 3,646.03  | 000000000 | .00 |
| 1660 | 820.36    | 20070131 | 20070630 | 4,466.39  | 033419400 | 149.26 |
| 8%   | .00       | 20070630 | 20071231 | 4,615.65  | 041148414 | 189.93 |
| 7%   | .00       | 20071231 | 20080331 | 4,805.58  | 017555016 | 84.36 |
| 6%   | .00       | 20080331 | 20080630 | 4,889.94  | 015028621 | 73.49 |
| 5%   | .00       | 20080630 | 20080930 | 4,963.43  | 012646749 | 62.77 |
| 6%   | .00       | 20080930 | 20081231 | 5,026.20  | 015195019 | 76.37 |
| 5%   | .00       | 20081231 | 20090331 | 5,102.57  | 012404224 | 63.29 |
| 4%   | .00       | 20090331 | 20090930 | 5,165.86  | 020256121 | 104.64 |
| 4%   | .00       | 20090930 | 20091231 | 5,270.50  | 010132630 | 53.40 |
| 4%   | .00       | 20091231 | 20100630 | 5,323.90  | 020032540 | 106.65 |
| 4%   | .00       | 20100630 | 20101231 | 5,430.55  | 020367930 | 110.61 |
| 3%   | .00       | 20101231 | 20110331 | 5,541.16  | 007424381 | 41.14 |
| 4%   | .00       | 20110331 | 20110912 | 5,582.30  | 018245655 | 101.85 |
| 1860 | 364.59    | 20110912 | 00000000 | 6,048.74  | 000000000 | .00 |
| 2760 | 911.51    | 20110912 | 20110930 | 6,960.25  | 001974441 | 13.74 |
| 3%   | .00       | 20110930 | 20111017 | 6,973.99  | 001398179 | 9.75 |
| 1860 | 182.30    | 20111017 | 20111231 | 7,166.04  | 006183167 | 44.31 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3%   | .00 | 20111231 | 20120630 | 7,210.35 | 015029241 | 108.37 |
| 3%   | .00 | 20120630 | 20121231 | 7,318.72 | 015195646 | 111.21 |
| 3%   | .00 | 20121231 | 20130630 | 7,429.93 | 014987300 | 111.35 |
| 3%   | .00 | 20130630 | 20131231 | 7,541.28 | 015237592 | 114.91 |
| 3%   | .00 | 20131231 | 20140630 | 7,656.19 | 014987300 | 114.75 |
| 3%   | .00 | 20140630 | 20141231 | 7,770.94 | 015237592 | 118.41 |
| 3%   | .00 | 20141231 | 20150630 | 7,889.35 | 014987300 | 118.24 |
| 3%   | .00 | 20150630 | 20151231 | 8,007.59 | 015237592 | 122.02 |
| 3%   | .00 | 20151231 | 20160331 | 8,129.61 | 007486596 | 60.86 |
| 4%   | .00 | 20160331 | 20160630 | 8,190.47 | 009994425 | 81.86 |
| 4%   | .00 | 20160630 | 20161231 | 8,272.33 | 020311722 | 168.03 |
| 4%   | .00 | 20161231 | 20170630 | 8,440.36 | 020032540 | 169.08 |
| 4%   | .00 | 20170630 | 20171231 | 8,609.44 | 020367930 | 175.36 |
| 4%   | .00 | 20171231 | 20180331 | 8,784.80 | 009911267 | 87.07 |
| 5%   | .00 | 20180331 | 20180630 | 8,871.87 | 012542910 | 111.28 |
| 5%   | .00 | 20180630 | 20181231 | 8,983.15 | 025524053 | 229.29 |
| 6%   | .00 | 20181231 | 20190331 | 9,212.44 | 014903267 | 137.30 |
| 6%   | .00 | 20190331 | 20190630 | 9,349.74 | 015070100 | 140.90 |
| 5%   | .00 | 20190630 | 20191231 | 9,490.64 | 025524053 | 242.24 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20191231 | 20200630 | 9,732.88 | 025173318 | 245.01 |
| 3% | .00 | 20200630 | 20201231 | 9,977.89 | 015195646 | 151.62 |
| 3% | .00 | 20201231 | 20210430 | 10,129.51 | 009911404 | 100.40 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20070131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 20070131 | 3,646.03 | 20070131 | 3,646.03 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,217.76 | | 3,646.03 | 00 | .00 | .00 |
| 2760 | 20110912 | 911.51 | | 3,646.03 | 00 | .00 | .00 |
| 0050 | 20070131 | .00 | 20111031 | 3,646.03 | 50 | 25.00 | 911.51 |
| 0100 | 20111003 | .00 | | 3,646.03 | 00 | .00 | .00 |
| 1660 | 20111004 | 820.36 | | 3,646.03 | 00 | .00 | .00 |
| 1860 | 20111004 | 364.59 | | 3,646.03 | 00 | .00 | .00 |
| 1860 | 20111028 | 182.30 | | 3,646.03 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 3,646.03 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        911.51

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD      PI
01 200703 04302021 WRIG
            469.61  ASSESSED FTP
            661.99  ASSESSED INT
          2,301.09  TAX & PENALTY
          3,432.69  ASSESSED TOTAL
               .00  ACCRUED FTP
          1,353.64  ACCRUED INT
          1,353.64  TOTAL ACCRUALS
            469.61  TOTAL FTP
          2,015.63  TOTAL INT
          4,786.33  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

```
INTSTD      PI          01 200703

INTEREST COMPUTATION TABLE
  CODE        TRANS-AMT       DATE     TO-DT  INT-PRINCIPAL      FACTOR  INTEREST-AMT
   8%               .00  20061231  00000000            .00  000000000           .00
  1500         4,030.15  20070430  00000000       4,030.15  000000000           .00
  1660           422.65  20070430  00000000       4,452.80  000000000           .00
  1661           484.13  20070430  00000000       4,936.93  000000000           .00
  1670           484.13- 20070430  00000000       4,452.80  000000000           .00
  2910         2,151.71- 20070430  20070630       2,301.09  013458154         30.97
   8%               .00  20070630  20071231       2,332.06  041148414         95.96
   7%               .00  20071231  20080331       2,428.02  017555016         42.62
   6%               .00  20080331  20080630       2,470.64  015028621         37.13
   5%               .00  20080630  20080930       2,507.77  012646749         31.72
   6%               .00  20080930  20081231       2,539.49  015195019         38.59
   5%               .00  20081231  20090331       2,578.08  012404224         31.98
   4%               .00  20090331  20090930       2,610.06  020256121         52.87
   4%               .00  20090930  20091231       2,662.93  010132630         26.98
   4%               .00  20091231  20100630       2,689.91  020032540         53.89
   4%               .00  20100630  20101231       2,743.80  020367930         55.89
   3%               .00  20101231  20110331       2,799.69  007424381         20.79
   4%               .00  20110331  20110912       2,820.48  018245655         51.46
  1810           403.01- 20110912  00000000       2,468.93  000000000           .00
```

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1861 | 403.01 | 20110912 | 00000000 | 2,871.94 | 000000000 | .00 |
| 2760 | 469.61 | 20110912 | 20110930 | 3,341.55 | 001974441 | 6.60 |
| 3% | .00 | 20110930 | 20111017 | 3,348.15 | 001398179 | 4.68 |
| 1810 | 201.51- | 20111017 | 00000000 | 3,151.32 | 000000000 | .00 |
| 1861 | 201.51 | 20111017 | 20111231 | 3,352.83 | 006183167 | 20.73 |
| 3% | .00 | 20111231 | 20120630 | 3,373.56 | 015029241 | 50.70 |
| 3% | .00 | 20120630 | 20121231 | 3,424.26 | 015195646 | 52.03 |
| 3% | .00 | 20121231 | 20130630 | 3,476.29 | 014987300 | 52.10 |
| 3% | .00 | 20130630 | 20131231 | 3,528.39 | 015237592 | 53.76 |
| 3% | .00 | 20131231 | 20140630 | 3,582.15 | 014987300 | 53.69 |
| 3% | .00 | 20140630 | 20141231 | 3,635.84 | 015237592 | 55.40 |
| 3% | .00 | 20141231 | 20150630 | 3,691.24 | 014987300 | 55.32 |
| 3% | .00 | 20150630 | 20151231 | 3,746.56 | 015237592 | 57.09 |
| 3% | .00 | 20151231 | 20160331 | 3,803.65 | 007486596 | 28.48 |
| 4% | .00 | 20160331 | 20160630 | 3,832.13 | 009994425 | 38.30 |
| 4% | .00 | 20160630 | 20161231 | 3,870.43 | 020311722 | 78.62 |
| 4% | .00 | 20161231 | 20170630 | 3,949.05 | 020032540 | 79.11 |
| 4% | .00 | 20170630 | 20171231 | 4,028.16 | 020367930 | 82.05 |
| 4% | .00 | 20171231 | 20180331 | 4,110.21 | 009911267 | 40.74 |

Employee #2626167798 Page 003 of 005 ▶PAGE 004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20180331 | 20180630 | 4,150.95 | 012542910 | 52.06 |
| 5% | .00 | 20180630 | 20181231 | 4,203.01 | 025524053 | 107.28 |
| 6% | .00 | 20181231 | 20190331 | 4,310.29 | 014903267 | 64.24 |
| 6% | .00 | 20190331 | 20190630 | 4,374.53 | 015070100 | 65.92 |
| 5% | .00 | 20190630 | 20191231 | 4,440.45 | 025524053 | 113.34 |
| 5% | .00 | 20191231 | 20200630 | 4,553.79 | 025173318 | 114.63 |
| 3% | .00 | 20200630 | 20201231 | 4,668.42 | 015195646 | 70.94 |
| 3% | .00 | 20201231 | 20210430 | 4,739.36 | 009911404 | 46.97 |

Employee #2626167798 Page 004 of 005 ▶PAGE 005

```
INTSTD     PI        01 200703

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20070431
CODE    DATE         TRANS-AMT    TO-DT      FTP-PRINCIPAL MO  PCT        PNLTY-AMT
1500 20070430      4,030.15                  4,030.15 00   .00          .00
2910 20070430      2,151.71-                 1,878.44 00   .00          .00
1960 20110912      1,224.71                  1,878.44 00   .00          .00
2760 20110912      1,007.54                  1,878.44 00   .00          .00
0050 20070431          .00    20111031       1,878.44 50 25.00       469.61
0100 20111003          .00                   1,878.44 00   .00          .00
1660 20111004        422.65                  1,878.44 00   .00          .00
1970 20120730        562.72-                 1,878.44 00   .00          .00
2770 20120730        537.93-                 1,878.44 00   .00          .00
0100 20111031          .00    20210431       1,878.44 00   .00          .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        469.61
```

```
INTSTD     PI
01 200706 04302021 WRIG
              726.18  ASSESSED FTP
              943.43  ASSESSED INT
            3,993.99  TAX & PENALTY
            5,663.60  ASSESSED TOTAL
                 .00  ACCRUED FTP
            2,233.38  ACCRUED INT
            2,233.38  TOTAL ACCRUALS
              726.18  TOTAL FTP
            3,176.81  TOTAL INT
            7,896.98  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 8% | .00 | 20070630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 5,888.79 | 20070731 | 00000000 | 5,888.79 | 000000000 | .00 |
| 1660 | 653.56 | 20070731 | 00000000 | 6,542.35 | 000000000 | .00 |
| 1661 | 671.42 | 20070731 | 00000000 | 7,213.77 | 000000000 | .00 |
| 1670 | 671.42- | 20070731 | 00000000 | 6,542.35 | 000000000 | .00 |
| 2910 | 2,984.07- | 20070731 | 20071231 | 3,558.28 | 034099057 | 121.33 |
| 7% | .00 | 20071231 | 20080331 | 3,679.61 | 017555016 | 64.60 |
| 6% | .00 | 20080331 | 20080630 | 3,744.21 | 015028621 | 56.27 |
| 5% | .00 | 20080630 | 20080930 | 3,800.48 | 012646749 | 48.06 |
| 6% | .00 | 20080930 | 20081231 | 3,848.54 | 015195019 | 58.48 |
| 5% | .00 | 20081231 | 20090331 | 3,907.02 | 012404224 | 48.46 |
| 4% | .00 | 20090331 | 20090930 | 3,955.48 | 020256121 | 80.12 |
| 4% | .00 | 20090930 | 20091231 | 4,035.60 | 010132630 | 40.89 |
| 4% | .00 | 20091231 | 20100630 | 4,076.49 | 020032540 | 81.66 |
| 4% | .00 | 20100630 | 20101231 | 4,158.15 | 020367930 | 84.69 |
| 3% | .00 | 20101231 | 20110331 | 4,242.84 | 007424381 | 31.50 |
| 4% | .00 | 20110331 | 20110912 | 4,274.34 | 018245655 | 77.99 |
| 1810 | 447.60- | 20110912 | 00000000 | 3,904.73 | 000000000 | .00 |
| 1860 | 141.27 | 20110912 | 00000000 | 4,046.00 | 000000000 | .00 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 1861 | 447.60 | 20110912 | 00000000 | 4,493.60 | 000000000 | .00 |
| 2760 | 726.18 | 20110912 | 20110930 | 5,219.78 | 001974441 | 10.31 |
| 3% | .00 | 20110930 | 20111017 | 5,230.09 | 001398179 | 7.31 |
| 1860 | 294.44 | 20111017 | 20111231 | 5,531.84 | 006183167 | 34.20 |
| 3% | .00 | 20111231 | 20120630 | 5,566.04 | 015029241 | 83.65 |
| 3% | .00 | 20120630 | 20121231 | 5,649.69 | 015195646 | 85.85 |
| 3% | .00 | 20121231 | 20130630 | 5,735.54 | 014987300 | 85.96 |
| 3% | .00 | 20130630 | 20131231 | 5,821.50 | 015237592 | 88.71 |
| 3% | .00 | 20131231 | 20140630 | 5,910.21 | 014987300 | 88.58 |
| 3% | .00 | 20140630 | 20141231 | 5,998.79 | 015237592 | 91.41 |
| 3% | .00 | 20141231 | 20150630 | 6,090.20 | 014987300 | 91.28 |
| 3% | .00 | 20150630 | 20151231 | 6,181.48 | 015237592 | 94.19 |
| 3% | .00 | 20151231 | 20160331 | 6,275.67 | 007486596 | 46.98 |
| 4% | .00 | 20160331 | 20160630 | 6,322.65 | 009994425 | 63.19 |
| 4% | .00 | 20160630 | 20161231 | 6,385.84 | 020311722 | 129.71 |
| 4% | .00 | 20161231 | 20170630 | 6,515.55 | 020032540 | 130.52 |
| 4% | .00 | 20170630 | 20171231 | 6,646.07 | 020367930 | 135.37 |
| 4% | .00 | 20171231 | 20180331 | 6,781.44 | 009911267 | 67.21 |
| 5% | .00 | 20180331 | 20180630 | 6,848.65 | 012542910 | 85.90 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20180630 | 20181231 | 6,934.55 | 025524053 | 177.00 |
| 6% | .00 | 20181231 | 20190331 | 7,111.55 | 014903267 | 105.99 |
| 6% | .00 | 20190331 | 20190630 | 7,217.54 | 015070100 | 108.77 |
| 5% | .00 | 20190630 | 20191231 | 7,326.31 | 025524053 | 187.00 |
| 5% | .00 | 20191231 | 20200630 | 7,513.31 | 025173318 | 189.13 |
| 3% | .00 | 20200630 | 20201231 | 7,702.44 | 015195646 | 117.04 |
| 3% | .00 | 20201231 | 20210430 | 7,819.48 | 009911404 | 77.50 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20070731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20070731 | 5,888.79 | 20070731 | 5,888.79 | 00 | .00 | .00 |
| 2910 | 20070731 | 2,984.07- | 20070731 | 2,904.72 | 00 | .00 | .00 |
| 1960 | 20110912 | 1,609.83 | | 2,904.72 | 00 | .00 | .00 |
| 2760 | 20110912 | 1,472.20 | | 2,904.72 | 00 | .00 | .00 |
| 0050 | 20070731 | .00 | 20111031 | 2,904.72 | 50 | 25.00 | 726.18 |
| 0100 | 20111003 | .00 | | 2,904.72 | 00 | .00 | .00 |
| 1660 | 20111004 | 653.56 | | 2,904.72 | 00 | .00 | .00 |
| 1860 | 20111004 | 141.27 | | 2,904.72 | 00 | .00 | .00 |
| 1860 | 20111028 | 294.44 | | 2,904.72 | 00 | .00 | .00 |
| 1970 | 20120730 | 666.40- | | 2,904.72 | 00 | .00 | .00 |
| 2770 | 20120730 | 746.02- | | 2,904.72 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 2,904.72 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS     726.18

```
INTSTD      PI
01 200709 04302021 WRIG
             673.00   ASSESSED FTP
             791.64   ASSESSED INT
           3,701.52   TAX & PENALTY
           5,166.16   ASSESSED TOTAL
               .00    ACCRUED FTP
           2,037.21   ACCRUED INT
           2,037.21   TOTAL ACCRUALS
             673.00   TOTAL FTP
           2,828.85   TOTAL INT
           7,203.37   BALANCE DUE
```

```
INTSTD      PI        01 200709

INTEREST COMPUTATION TABLE
CODE        TRANS-AMT      DATE     TO-DT INT-PRINCIPAL      FACTOR   INTEREST-AMT
 8%             .00   20070630 00000000          .00   000000000            .00
1500       5,480.95   20071031 00000000     5,480.95   000000000            .00
1660         605.70   20071031 00000000     6,086.65   000000000            .00
1661         627.51   20071031 00000000     6,714.16   000000000            .00
1670         627.51-  20071031 00000000     6,086.65   000000000            .00
2910       2,788.93-  20071031 20071231     3,297.72   013458154          44.38
 7%             .00   20071231 20080331     3,342.10   017555016          58.67
 6%             .00   20080331 20080630     3,400.77   015028621          51.11
 5%             .00   20080630 20080930     3,451.88   012646749          43.66
 6%             .00   20080930 20081231     3,495.54   015195019          53.11
 5%             .00   20081231 20090331     3,548.65   012404224          44.02
 4%             .00   20090331 20090930     3,592.67   020256121          72.77
 4%             .00   20090930 20091231     3,665.44   010132630          37.14
 4%             .00   20091231 20100630     3,702.58   020032540          74.17
 4%             .00   20100630 20101231     3,776.75   020367930          76.92
 3%             .00   20101231 20110331     3,853.67   007424381          28.61
 4%             .00   20110331 20110912     3,882.28   018245655          70.83
1810         418.34-  20110912 00000000     3,534.77   000000000            .00
1860         129.75   20110912 00000000     3,664.52   000000000            .00
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 1861 | 418.34 | 20110912 | 00000000 | 4,082.86 | 000000000 | .00 |
| 2760 | 673.00 | 20110912 | 20110930 | 4,755.86 | 001974441 | 9.39 |
| 3% | .00 | 20110930 | 20111017 | 4,765.25 | 001398179 | 6.66 |
| 1860 | 274.05 | 20111017 | 20111231 | 5,045.96 | 006183167 | 31.20 |
| 3% | .00 | 20111231 | 20120630 | 5,077.16 | 015029241 | 76.31 |
| 3% | .00 | 20120630 | 20121231 | 5,153.47 | 015195646 | 78.31 |
| 3% | .00 | 20121231 | 20130630 | 5,231.78 | 014987300 | 78.41 |
| 3% | .00 | 20130630 | 20131231 | 5,310.19 | 015237592 | 80.91 |
| 3% | .00 | 20131231 | 20140630 | 5,391.10 | 014987300 | 80.80 |
| 3% | .00 | 20140630 | 20141231 | 5,471.90 | 015237592 | 83.38 |
| 3% | .00 | 20141231 | 20150630 | 5,555.28 | 014987300 | 83.26 |
| 3% | .00 | 20150630 | 20151231 | 5,638.54 | 015237592 | 85.92 |
| 3% | .00 | 20151231 | 20160331 | 5,724.46 | 007486596 | 42.86 |
| 4% | .00 | 20160331 | 20160630 | 5,767.32 | 009994425 | 57.64 |
| 4% | .00 | 20160630 | 20161231 | 5,824.96 | 020311722 | 118.31 |
| 4% | .00 | 20161231 | 20170630 | 5,943.27 | 020032540 | 119.06 |
| 4% | .00 | 20170630 | 20171231 | 6,062.33 | 020367930 | 123.48 |
| 4% | .00 | 20171231 | 20180331 | 6,185.81 | 009911267 | 61.31 |
| 5% | .00 | 20180331 | 20180630 | 6,247.12 | 012542910 | 78.36 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20180630 | 20181231 | 6,325.48 | 025524053 | 161.45 |
| 6% | .00 | 20181231 | 20190331 | 6,486.93 | 014903267 | 96.68 |
| 6% | .00 | 20190331 | 20190630 | 6,583.61 | 015070100 | 99.22 |
| 5% | .00 | 20190630 | 20191231 | 6,682.83 | 025524053 | 170.57 |
| 5% | .00 | 20191231 | 20200630 | 6,853.40 | 025173318 | 172.52 |
| 3% | .00 | 20200630 | 20201231 | 7,025.92 | 015195646 | 106.76 |
| 3% | .00 | 20201231 | 20210430 | 7,132.68 | 009911404 | 70.69 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD    PI        01 200709

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20071031
CODE  DATE         TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT     PNLTY-AMT
1500 20071031     5,480.95  20071031       5,480.95  00   .00          .00
2910 20071031     2,788.93- 20071031       2,692.02  00   .00          .00
1960 20110912     1,334.40                 2,692.02  00   .00          .00
2760 20110912     1,288.02                 2,692.02  00   .00          .00
0050 20071031          .00  20111031       2,692.02  48 24.00       646.08
0100 20111003          .00                 2,692.02  00   .00          .00
1660 20111004       605.70                 2,692.02  00   .00          .00
1860 20111004       129.75                 2,692.02  00   .00          .00
1860 20111028       274.05                 2,692.02  00   .00          .00
1970 20120730       542.76-                2,692.02  00   .00          .00
2770 20120730       615.02-                2,692.02  00   .00          .00
0100 20111031          .00  20210431       2,692.02  01  1.00        26.92
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        673.00




Employee #2626167798 Page 005 of 005 ▶PAGE  001




INTSTD      PI
01 200712 04302021 WRIG
              514.88  ASSESSED FTP
              538.57  ASSESSED INT
            2,522.92  TAX & PENALTY
            3,576.37  ASSESSED TOTAL
                .00   ACCRUED FTP
            1,410.29  ACCRUED INT
            1,410.29  TOTAL ACCRUALS
              514.88  TOTAL FTP
            1,948.86  TOTAL INT
            4,986.66  BALANCE DUE









Employee #2626167798 Page 001 of 005 ▶PAGE  002




04/27/2021              Page 28 of 59
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20071231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 4,576.46 | 20080131 | 00000000 | 4,576.46 | 000000000 | .00 |
| 1660 | 463.39 | 20080131 | 00000000 | 5,039.85 | 000000000 | .00 |
| 1661 | 566.31 | 20080131 | 00000000 | 5,606.16 | 000000000 | .00 |
| 1670 | 566.31- | 20080131 | 00000000 | 5,039.85 | 000000000 | .00 |
| 2910 | 2,516.93- | 20080131 | 20080331 | 2,522.92 | 011540395 | 29.12 |
| 6% | .00 | 20080331 | 20080630 | 2,552.04 | 015028621 | 38.35 |
| 5% | .00 | 20080630 | 20080930 | 2,590.39 | 012646749 | 32.76 |
| 6% | .00 | 20080930 | 20081231 | 2,623.15 | 015195019 | 39.86 |
| 5% | .00 | 20081231 | 20090331 | 2,663.01 | 012404224 | 33.03 |
| 4% | .00 | 20090331 | 20090930 | 2,696.04 | 020256121 | 54.61 |
| 4% | .00 | 20090930 | 20091231 | 2,750.65 | 010132630 | 27.87 |
| 4% | .00 | 20091231 | 20100630 | 2,778.52 | 020032540 | 55.66 |
| 4% | .00 | 20100630 | 20101231 | 2,834.18 | 020367930 | 57.73 |
| 3% | .00 | 20101231 | 20110331 | 2,891.91 | 007424381 | 21.47 |
| 4% | .00 | 20110331 | 20110912 | 2,913.38 | 018245655 | 53.16 |
| 1810 | 457.65- | 20110912 | 00000000 | 2,508.89 | 000000000 | .00 |
| 1861 | 457.65 | 20110912 | 00000000 | 2,966.54 | 000000000 | .00 |
| 2760 | 514.88 | 20110912 | 20110930 | 3,481.42 | 001974441 | 6.87 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20110930 | 20111017 | 3,488.29 | 001398179 | 4.88 |
| 1810 | 228.82- | 20111017 | 00000000 | 3,264.35 | 000000000 | .00 |
| 1861 | 228.82 | 20111017 | 20111231 | 3,493.17 | 006183167 | 21.60 |
| 3% | .00 | 20111231 | 20120630 | 3,514.77 | 015029241 | 52.82 |
| 3% | .00 | 20120630 | 20121231 | 3,567.59 | 015195646 | 54.21 |
| 3% | .00 | 20121231 | 20130630 | 3,621.80 | 014987300 | 54.28 |
| 3% | .00 | 20130630 | 20131231 | 3,676.08 | 015237592 | 56.01 |
| 3% | .00 | 20131231 | 20140630 | 3,732.09 | 014987300 | 55.93 |
| 3% | .00 | 20140630 | 20141231 | 3,788.02 | 015237592 | 57.72 |
| 3% | .00 | 20141231 | 20150630 | 3,845.74 | 014987300 | 57.64 |
| 3% | .00 | 20150630 | 20151231 | 3,903.38 | 015237592 | 59.48 |
| 3% | .00 | 20151231 | 20160331 | 3,962.86 | 007486596 | 29.67 |
| 4% | .00 | 20160331 | 20160630 | 3,992.53 | 009994425 | 39.90 |
| 4% | .00 | 20160630 | 20161231 | 4,032.43 | 020311722 | 81.91 |
| 4% | .00 | 20161231 | 20170630 | 4,114.34 | 020032540 | 82.42 |
| 4% | .00 | 20170630 | 20171231 | 4,196.76 | 020367930 | 85.48 |
| 4% | .00 | 20171231 | 20180331 | 4,282.24 | 009911267 | 42.44 |
| 5% | .00 | 20180331 | 20180630 | 4,324.68 | 012542910 | 54.24 |
| 5% | .00 | 20180630 | 20181231 | 4,378.92 | 025524053 | 111.77 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

```
INTSTD    PI      01 200712

INTEREST COMPUTATION TABLE
 CODE      TRANS-AMT    DATE    TO-DT  INT-PRINCIPAL      FACTOR   INTEREST-AMT
  6%            .00  20181231 20190331     4,490.69  014903267         66.93
  6%            .00  20190331 20190630     4,557.62  015070100         68.68
  5%            .00  20190630 20191231     4,626.30  025524053        118.08
  5%            .00  20191231 20200630     4,744.38  025173318        119.43
  3%            .00  20200630 20201231     4,863.81  015195646         73.91
  3%            .00  20201231 20210430     4,937.72  009911404         48.94
```

```
INTSTD    PI      01 200712

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20080131
 CODE    DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
 1500 20080131    4,576.46    20080131       4,576.46  00   .00          .00
 2910 20080131    2,516.93-   20080131       2,059.53  00   .00          .00
 1960 20110912      985.76                   2,059.53  00   .00          .00
 2760 20110912    1,006.82                   2,059.53  00   .00          .00
 0050 20080131          .00   20111031       2,059.53  45 22.50       463.39
 0100 20111003          .00                  2,059.53  00   .00          .00
 1660 20111004      463.39                   2,059.53  00   .00          .00
 1970 20120730      447.19-                  2,059.53  00   .00          .00
 2770 20120730      491.94-                  2,059.53  00   .00          .00
 0100 20111031          .00   20210431       2,059.53  02  2.50        51.49
 END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       514.88
```

```
INTSTD     PI
01 200803 04302021 WRIG
              407.86   ASSESSED FTP
              387.69   ASSESSED INT
            1,998.49   TAX & PENALTY
            2,794.04   ASSESSED TOTAL
                 .00   ACCRUED FTP
            1,101.80   ACCRUED INT
            1,101.80   TOTAL ACCRUALS
              407.86   TOTAL FTP
            1,489.49   TOTAL INT
            3,895.84   BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

```
INTSTD     PI        01 200803

INTEREST COMPUTATION TABLE
  CODE        TRANS-AMT      DATE     TO-DT  INT-PRINCIPAL      FACTOR   INTEREST-AMT
  6%              .00   20080331 00000000           .00   000000000            .00
 1500        3,846.39   20080430 00000000      3,846.39   000000000            .00
 1660          367.07   20080430 00000000      4,213.46   000000000            .00
 1661          498.37   20080430 00000000      4,711.83   000000000            .00
 1670          498.37-  20080430 00000000      4,213.46   000000000            .00
 2910        2,214.97-  20080430 20080630      1,998.49   010049339          20.08
  5%              .00   20080630 20080930      2,018.57   012646749          25.53
  6%              .00   20080930 20081231      2,044.10   015195019          31.06
  5%              .00   20081231 20090331      2,075.16   012404224          25.74
  4%              .00   20090331 20090930      2,100.90   020256121          42.56
  4%              .00   20090930 20091231      2,143.46   010132630          21.72
  4%              .00   20091231 20100630      2,165.18   020032540          43.37
  4%              .00   20100630 20101231      2,208.55   020367930          44.98
  3%              .00   20101231 20110331      2,253.53   007424381          16.73
  4%              .00   20110331 20110905      2,270.26   017464877          39.65
 1810          384.63-  20110905 00000000      1,925.28   000000000            .00
 1861          384.63   20110905 00000000      2,309.91   000000000            .00
 2760          407.86   20110905 20110930      2,717.77   002743331           7.46
  3%              .00   20110930 20111010      2,725.23   000822221           2.24
```

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1810 | 192.32- | 20111010 | 00000000 | 2,535.15 | 000000000 | .00 |
| 1861 | 192.32 | 20111010 | 20111231 | 2,727.47 | 006762210 | 18.44 |
| 3% | .00 | 20111231 | 20120630 | 2,745.91 | 015029241 | 41.27 |
| 3% | .00 | 20120630 | 20121231 | 2,787.18 | 015195646 | 42.35 |
| 3% | .00 | 20121231 | 20130630 | 2,829.53 | 014987300 | 42.41 |
| 3% | .00 | 20130630 | 20131231 | 2,871.94 | 015237592 | 43.76 |
| 3% | .00 | 20131231 | 20140630 | 2,915.70 | 014987300 | 43.70 |
| 3% | .00 | 20140630 | 20141231 | 2,959.40 | 015237592 | 45.09 |
| 3% | .00 | 20141231 | 20150630 | 3,004.49 | 014987300 | 45.03 |
| 3% | .00 | 20150630 | 20151231 | 3,049.52 | 015237592 | 46.47 |
| 3% | .00 | 20151231 | 20160331 | 3,095.99 | 007486596 | 23.18 |
| 4% | .00 | 20160331 | 20160630 | 3,119.17 | 009994425 | 31.17 |
| 4% | .00 | 20160630 | 20161231 | 3,150.34 | 020311722 | 63.99 |
| 4% | .00 | 20161231 | 20170630 | 3,214.33 | 020032540 | 64.39 |
| 4% | .00 | 20170630 | 20171231 | 3,278.72 | 020367930 | 66.78 |
| 4% | .00 | 20171231 | 20180331 | 3,345.50 | 009911267 | 33.16 |
| 5% | .00 | 20180331 | 20180630 | 3,378.66 | 012542910 | 42.38 |
| 5% | .00 | 20180630 | 20181231 | 3,421.04 | 025524053 | 87.32 |
| 6% | .00 | 20181231 | 20190331 | 3,508.36 | 014903267 | 52.29 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20190331 | 20190630 | 3,560.65 | 015070100 | 53.66 |
| 5% | .00 | 20190630 | 20191231 | 3,614.31 | 025524053 | 92.25 |
| 5% | .00 | 20191231 | 20200630 | 3,706.56 | 025173318 | 93.31 |
| 3% | .00 | 20200630 | 20201231 | 3,799.87 | 015195646 | 57.74 |
| 3% | .00 | 20201231 | 20210430 | 3,857.61 | 009911404 | 38.23 |

```
INTSTD    PI        01 200803

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20080431
CODE    DATE          TRANS-AMT    TO-DT     FTP-PRINCIPAL MO  PCT        PNLTY-AMT
1500 20080430        3,846.39                   3,846.39 00  .00            .00
2910 20080430        2,214.97-                  1,631.42 00  .00            .00
1960 20110905          734.25                   1,631.42 00  .00            .00
2760 20110905          788.51                   1,631.42 00  .00            .00
1660 20110927          367.07                   1,631.42 00  .00            .00
0050 20080431             .00  20111031         1,631.42 42 21.00         342.60
0100 20111003             .00                   1,631.42 00  .00            .00
1970 20120730          346.56-                  1,631.42 00  .00            .00
2770 20120730          380.65-                  1,631.42 00  .00            .00
0100 20111031             .00  20210431         1,631.42 04  4.00          65.26
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        407.86




Employee #2626167798 Page 005 of 005 ▶PAGE  001



INTSTD    PI
01 200806 04302021 WRIG
                  374.26   ASSESSED FTP
                  324.99   ASSESSED INT
                1,833.89   TAX & PENALTY
                2,533.14   ASSESSED TOTAL
                    .00    ACCRUED FTP
                  998.89   ACCRUED INT
                  998.89   TOTAL ACCRUALS
                  374.26   TOTAL FTP
                1,323.88   TOTAL INT
                3,532.03   BALANCE DUE








Employee #2626167798 Page 001 of 005 ▶PAGE  002
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20080630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,474.01 | 20080731 | 00000000 | 3,474.01 | 000000000 | .00 |
| 1660 | 336.84 | 20080731 | 00000000 | 3,810.85 | 000000000 | .00 |
| 1661 | 444.81 | 20080731 | 00000000 | 4,255.66 | 000000000 | .00 |
| 1670 | 444.81- | 20080731 | 00000000 | 3,810.85 | 000000000 | .00 |
| 2910 | 1,976.96- | 20080731 | 20080930 | 1,833.89 | 008367578 | 15.35 |
| 6% | .00 | 20080930 | 20081231 | 1,849.24 | 015195019 | 28.10 |
| 5% | .00 | 20081231 | 20090331 | 1,877.34 | 012404224 | 23.29 |
| 4% | .00 | 20090331 | 20090930 | 1,900.63 | 020256121 | 38.50 |
| 4% | .00 | 20090930 | 20091231 | 1,939.13 | 010132630 | 19.65 |
| 4% | .00 | 20091231 | 20100630 | 1,958.78 | 020032540 | 39.24 |
| 4% | .00 | 20100630 | 20101231 | 1,998.02 | 020367930 | 40.70 |
| 3% | .00 | 20101231 | 20110331 | 2,038.72 | 007424381 | 15.14 |
| 4% | .00 | 20110331 | 20110905 | 2,053.86 | 017464877 | 35.87 |
| 1810 | 347.40- | 20110905 | 00000000 | 1,742.33 | 000000000 | .00 |
| 1861 | 347.40 | 20110905 | 00000000 | 2,089.73 | 000000000 | .00 |
| 2760 | 374.26 | 20110905 | 20110930 | 2,463.99 | 002743331 | 6.76 |
| 3% | .00 | 20110930 | 20111010 | 2,470.75 | 000822221 | 2.03 |
| 1810 | 173.70- | 20111010 | 00000000 | 2,299.08 | 000000000 | .00 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 1861 | 173.70 | 20111010 | 20111231 | 2,472.78 | 006762210 | 16.72 |
| 3% | .00 | 20111231 | 20120630 | 2,489.50 | 015029241 | 37.42 |
| 3% | .00 | 20120630 | 20121231 | 2,526.92 | 015195646 | 38.40 |
| 3% | .00 | 20121231 | 20130630 | 2,565.32 | 014987300 | 38.45 |
| 3% | .00 | 20130630 | 20131231 | 2,603.77 | 015237592 | 39.68 |
| 3% | .00 | 20131231 | 20140630 | 2,643.45 | 014987300 | 39.62 |
| 3% | .00 | 20140630 | 20141231 | 2,683.07 | 015237592 | 40.88 |
| 3% | .00 | 20141231 | 20150630 | 2,723.95 | 014987300 | 40.82 |
| 3% | .00 | 20150630 | 20151231 | 2,764.77 | 015237592 | 42.13 |
| 3% | .00 | 20151231 | 20160331 | 2,806.90 | 007486596 | 21.01 |
| 4% | .00 | 20160331 | 20160630 | 2,827.91 | 009994425 | 28.26 |
| 4% | .00 | 20160630 | 20161231 | 2,856.17 | 020311722 | 58.01 |
| 4% | .00 | 20161231 | 20170630 | 2,914.18 | 020032540 | 58.38 |
| 4% | .00 | 20170630 | 20171231 | 2,972.56 | 020367930 | 60.54 |
| 4% | .00 | 20171231 | 20180331 | 3,033.10 | 009911267 | 30.06 |
| 5% | .00 | 20180331 | 20180630 | 3,063.16 | 012542910 | 38.42 |
| 5% | .00 | 20180630 | 20181231 | 3,101.58 | 025524053 | 79.16 |
| 6% | .00 | 20181231 | 20190331 | 3,180.74 | 014903267 | 47.40 |
| 6% | .00 | 20190331 | 20190630 | 3,228.14 | 015070100 | 48.65 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20190630 | 20191231 | 3,276.79 | 025524053 | 83.64 |
| 5% | .00 | 20191231 | 20200630 | 3,360.43 | 025173318 | 84.59 |
| 3% | .00 | 20200630 | 20201231 | 3,445.02 | 015195646 | 52.35 |
| 3% | .00 | 20201231 | 20210430 | 3,497.37 | 009911404 | 34.66 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20080731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 20080731 | 3,474.01 | 20080731 | 3,474.01 | 00 | .00 | .00 |
| 2910 | 20080731 | 1,976.96- | 20080731 | 1,497.05 | 00 | .00 | .00 |
| 1960 | 20110905 | 593.66 | | 1,497.05 | 00 | .00 | .00 |
| 2760 | 20110905 | 660.06 | | 1,497.05 | 00 | .00 | .00 |
| 1660 | 20110927 | 336.84 | | 1,497.05 | 00 | .00 | .00 |
| 0050 | 20080731 | .00 | 20111031 | 1,497.05 | 39 | 19.50 | 291.92 |
| 0100 | 20111003 | .00 | | 1,497.05 | 00 | .00 | .00 |
| 1970 | 20120730 | 268.67- | | 1,497.05 | 00 | .00 | .00 |
| 2770 | 20120730 | 285.80- | | 1,497.05 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 1,497.05 | 05 | 5.50 | 82.34 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       374.26

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD    PI
01 200809 04302021 WRIG
              311.04   ASSESSED FTP
              246.28   ASSESSED INT
            1,524.10   TAX & PENALTY
            2,081.42   ASSESSED TOTAL
                 .00   ACCRUED FTP
              820.77   ACCRUED INT
              820.77   TOTAL ACCRUALS
              311.04   TOTAL FTP
            1,067.05   TOTAL INT
            2,902.19   BALANCE DUE
```

```
INTSTD     PI        01 200809
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 6% | .00 | 20080930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,692.19 | 20081031 | 00000000 | 2,692.19 | 000000000 | .00 |
| 1660 | 279.94 | 20081031 | 00000000 | 2,972.13 | 000000000 | .00 |
| 1661 | 325.80 | 20081031 | 00000000 | 3,297.93 | 000000000 | .00 |
| 1670 | 325.80- | 20081031 | 00000000 | 2,972.13 | 000000000 | .00 |
| 2910 | 1,448.03- | 20081031 | 20081231 | 1,524.10 | 010049339 | 15.32 |
| 5% | .00 | 20081231 | 20090331 | 1,539.42 | 012404224 | 19.10 |
| 4% | .00 | 20090331 | 20090930 | 1,558.52 | 020256121 | 31.57 |
| 4% | .00 | 20090930 | 20091231 | 1,590.09 | 010132630 | 16.11 |
| 4% | .00 | 20091231 | 20100630 | 1,606.20 | 020032540 | 32.18 |
| 4% | .00 | 20100630 | 20101231 | 1,638.38 | 020367930 | 33.37 |
| 3% | .00 | 20101231 | 20110331 | 1,671.75 | 007424381 | 12.41 |
| 4% | .00 | 20110331 | 20110905 | 1,684.16 | 017464877 | 29.41 |
| 1810 | 269.22- | 20110905 | 00000000 | 1,444.35 | 000000000 | .00 |
| 1861 | 269.22 | 20110905 | 00000000 | 1,713.57 | 000000000 | .00 |
| 2760 | 311.04 | 20110905 | 20110930 | 2,024.61 | 002743331 | 5.55 |
| 3% | .00 | 20110930 | 20111010 | 2,030.16 | 000822221 | 1.67 |
| 1810 | 134.61- | 20111010 | 00000000 | 1,897.22 | 000000000 | .00 |
| 1861 | 134.61 | 20111010 | 20111231 | 2,031.83 | 006762210 | 13.74 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20111231 | 20120630 | 2,045.57 | 015029241 | 30.74 |
| 3% | .00 | 20120630 | 20121231 | 2,076.31 | 015195646 | 31.55 |
| 3% | .00 | 20121231 | 20130630 | 2,107.86 | 014987300 | 31.59 |
| 3% | .00 | 20130630 | 20131231 | 2,139.45 | 015237592 | 32.60 |
| 3% | .00 | 20131231 | 20140630 | 2,172.05 | 014987300 | 32.55 |
| 3% | .00 | 20140630 | 20141231 | 2,204.60 | 015237592 | 33.59 |
| 3% | .00 | 20141231 | 20150630 | 2,238.19 | 014987300 | 33.54 |
| 3% | .00 | 20150630 | 20151231 | 2,271.73 | 015237592 | 34.62 |
| 3% | .00 | 20151231 | 20160331 | 2,306.35 | 007486596 | 17.27 |
| 4% | .00 | 20160331 | 20160630 | 2,323.62 | 009994425 | 23.22 |
| 4% | .00 | 20160630 | 20161231 | 2,346.84 | 020311722 | 47.67 |
| 4% | .00 | 20161231 | 20170630 | 2,394.51 | 020032540 | 47.97 |
| 4% | .00 | 20170630 | 20171231 | 2,442.48 | 020367930 | 49.75 |
| 4% | .00 | 20171231 | 20180331 | 2,492.23 | 009911267 | 24.70 |
| 5% | .00 | 20180331 | 20180630 | 2,516.93 | 012542910 | 31.57 |
| 5% | .00 | 20180630 | 20181231 | 2,548.50 | 025524053 | 65.05 |
| 6% | .00 | 20181231 | 20190331 | 2,613.55 | 014903267 | 38.95 |
| 6% | .00 | 20190331 | 20190630 | 2,652.50 | 015070100 | 39.97 |
| 5% | .00 | 20190630 | 20191231 | 2,692.47 | 025524053 | 68.72 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20191231 | 20200630 | 2,761.19 | 025173318 | 69.51 |
| 3% | .00 | 20200630 | 20201231 | 2,830.70 | 015195646 | 43.01 |
| 3% | .00 | 20201231 | 20210430 | 2,873.71 | 009911404 | 28.48 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD    PI        01 200809

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20081031
CODE    DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20081031     2,692.19  20081031       2,692.19  00   .00           .00
2910 20081031     1,448.03- 20081031       1,244.16  00   .00           .00
1960 20110905       409.97                 1,244.16  00   .00           .00
2760 20110905       471.13                 1,244.16  00   .00           .00
1660 20110927       279.94                 1,244.16  00   .00           .00
0050 20081031          .00  20111031       1,244.16  36 18.00        223.95
0100 20111003          .00                 1,244.16  00   .00           .00
1970 20120730       163.69-                1,244.16  00   .00           .00
2770 20120730       160.09-                1,244.16  00   .00           .00
0100 20111031          .00  20210431       1,244.16  07  7.00         87.09
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS         311.04
```

```
INTSTD    PI
01 200812 04302021 WRIG
                  125.70  ASSESSED FTP
                   89.46  ASSESSED INT
                  615.91  TAX & PENALTY
                  831.07  ASSESSED TOTAL
                     .00  ACCRUED FTP
                  327.68  ACCRUED INT
                  327.68  TOTAL ACCRUALS
                  125.70  TOTAL FTP
                  417.14  TOTAL INT
                1,158.75  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 5% | .00 | 20081231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,279.78 | 20090131 | 00000000 | 1,279.78 | 000000000 | .00 |
| 1660 | 113.13 | 20090131 | 00000000 | 1,392.91 | 000000000 | .00 |
| 1661 | 174.82 | 20090131 | 00000000 | 1,567.73 | 000000000 | .00 |
| 1670 | 174.82- | 20090131 | 00000000 | 1,392.91 | 000000000 | .00 |
| 2910 | 777.00- | 20090131 | 20090331 | 615.91 | 008114382 | 5.00 |
| 4% | .00 | 20090331 | 20090930 | 620.91 | 020256121 | 12.58 |
| 4% | .00 | 20090930 | 20091231 | 633.49 | 010132630 | 6.42 |
| 4% | .00 | 20091231 | 20100630 | 639.91 | 020032540 | 12.82 |
| 4% | .00 | 20100630 | 20101231 | 652.73 | 020367930 | 13.29 |
| 3% | .00 | 20101231 | 20110331 | 666.02 | 007424381 | 4.94 |
| 4% | .00 | 20110331 | 20110905 | 670.96 | 017464877 | 11.72 |
| 2760 | 125.70 | 20110905 | 20110930 | 808.38 | 002743331 | 2.22 |
| 3% | .00 | 20110930 | 20111231 | 810.60 | 007589992 | 6.15 |
| 3% | .00 | 20111231 | 20120630 | 816.75 | 015029241 | 12.28 |
| 3% | .00 | 20120630 | 20121231 | 829.03 | 015195646 | 12.60 |
| 3% | .00 | 20121231 | 20130630 | 841.63 | 014987300 | 12.61 |
| 3% | .00 | 20130630 | 20131231 | 854.24 | 015237592 | 13.02 |
| 3% | .00 | 20131231 | 20140630 | 867.26 | 014987300 | 13.00 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20140630 | 20141231 | 880.26 | 015237592 | 13.41 |
| 3% | .00 | 20141231 | 20150630 | 893.67 | 014987300 | 13.39 |
| 3% | .00 | 20150630 | 20151231 | 907.06 | 015237592 | 13.82 |
| 3% | .00 | 20151231 | 20160331 | 920.88 | 007486596 | 6.89 |
| 4% | .00 | 20160331 | 20160630 | 927.77 | 009994425 | 9.27 |
| 4% | .00 | 20160630 | 20161231 | 937.04 | 020311722 | 19.03 |
| 4% | .00 | 20161231 | 20170630 | 956.07 | 020032540 | 19.15 |
| 4% | .00 | 20170630 | 20171231 | 975.22 | 020367930 | 19.86 |
| 4% | .00 | 20171231 | 20180331 | 995.08 | 009911267 | 9.86 |
| 5% | .00 | 20180331 | 20180630 | 1,004.94 | 012542910 | 12.60 |
| 5% | .00 | 20180630 | 20181231 | 1,017.54 | 025524053 | 25.97 |
| 6% | .00 | 20181231 | 20190331 | 1,043.51 | 014903267 | 15.55 |
| 6% | .00 | 20190331 | 20190630 | 1,059.06 | 015070100 | 15.96 |
| 5% | .00 | 20190630 | 20191231 | 1,075.02 | 025524053 | 27.44 |
| 5% | .00 | 20191231 | 20200630 | 1,102.46 | 025173318 | 27.75 |
| 3% | .00 | 20200630 | 20201231 | 1,130.21 | 015195646 | 17.17 |
| 3% | .00 | 20201231 | 20210430 | 1,147.38 | 009911404 | 11.37 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

INTSTD PI 01 200812

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20090131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|-----|-----------|
| 1500 | 20090131 | 1,279.78 | 20090131 | 1,279.78 | 00 | .00 | .00 |
| 2910 | 20090131 | 777.00- | 20090131 | 502.78 | 00 | .00 | .00 |
| 1960 | 20110905 | 169.96 | | 502.78 | 00 | .00 | .00 |
| 2760 | 20110905 | 204.76 | | 502.78 | 00 | .00 | .00 |
| 1660 | 20110927 | 113.13 | | 502.78 | 00 | .00 | .00 |
| 0050 | 20090131 | .00 | 20111031 | 502.78 | 33 | 16.50 | 82.96 |
| 0100 | 20111003 | .00 | | 502.78 | 00 | .00 | .00 |
| 1970 | 20120730 | 80.50- | | 502.78 | 00 | .00 | .00 |
| 2770 | 20120730 | 79.06- | | 502.78 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 502.78 | 08 | 8.50 | 42.74 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        125.70

INTSTD PI
01 200903 04302021 WRIG
|  191.15 | ASSESSED FTP |
|  123.91 | ASSESSED INT |
|  936.65 | TAX & PENALTY |
| 1,251.71 | ASSESSED TOTAL |
|   .00 | ACCRUED FTP |
|  493.56 | ACCRUED INT |
|  493.56 | TOTAL ACCRUALS |
|  191.15 | TOTAL FTP |
|  617.47 | TOTAL INT |
| 1,745.27 | BALANCE DUE |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20090331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,832.53 | 20090430 | 00000000 | 1,832.53 | 000000000 | .00 |
| 1660 | 172.04 | 20090430 | 00000000 | 2,004.57 | 000000000 | .00 |
| 1661 | 240.28 | 20090430 | 00000000 | 2,244.85 | 000000000 | .00 |
| 1670 | 240.28- | 20090430 | 00000000 | 2,004.57 | 000000000 | .00 |
| 2910 | 1,067.92- | 20090430 | 20090930 | 936.65 | 016907546 | 15.84 |
| 4% | .00 | 20090930 | 20091231 | 952.49 | 010132630 | 9.65 |
| 4% | .00 | 20091231 | 20100630 | 962.14 | 020032540 | 19.27 |
| 4% | .00 | 20100630 | 20101231 | 981.41 | 020367930 | 19.99 |
| 3% | .00 | 20101231 | 20110331 | 1,001.40 | 007424381 | 7.43 |
| 4% | .00 | 20110331 | 20110829 | 1,008.83 | 016684699 | 16.83 |
| 2760 | 183.50 | 20110829 | 20110930 | 1,209.16 | 003512812 | 4.25 |
| 3% | .00 | 20110930 | 20111231 | 1,213.41 | 007589992 | 9.21 |
| 3% | .00 | 20111231 | 20120630 | 1,222.62 | 015029241 | 18.38 |
| 3% | .00 | 20120630 | 20121001 | 1,241.00 | 007651764 | 9.50 |
| 2760 | 7.65 | 20121001 | 20121231 | 1,258.15 | 007486596 | 9.42 |
| 3% | .00 | 20121231 | 20130630 | 1,267.57 | 014987300 | 19.00 |
| 3% | .00 | 20130630 | 20131231 | 1,286.57 | 015237592 | 19.60 |
| 3% | .00 | 20131231 | 20140630 | 1,306.17 | 014987300 | 19.58 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20140630 | 20141231 | 1,325.75 | 015237592 | 20.20 |
| 3% | .00 | 20141231 | 20150630 | 1,345.95 | 014987300 | 20.17 |
| 3% | .00 | 20150630 | 20151231 | 1,366.12 | 015237592 | 20.82 |
| 3% | .00 | 20151231 | 20160331 | 1,386.94 | 007486596 | 10.38 |
| 4% | .00 | 20160331 | 20160630 | 1,397.32 | 009994425 | 13.97 |
| 4% | .00 | 20160630 | 20161231 | 1,411.29 | 020311722 | 28.67 |
| 4% | .00 | 20161231 | 20170630 | 1,439.96 | 020032540 | 28.85 |
| 4% | .00 | 20170630 | 20171231 | 1,468.81 | 020367930 | 29.92 |
| 4% | .00 | 20171231 | 20180331 | 1,498.73 | 009911267 | 14.85 |
| 5% | .00 | 20180331 | 20180630 | 1,513.58 | 012542910 | 18.98 |
| 5% | .00 | 20180630 | 20181231 | 1,532.56 | 025524053 | 39.12 |
| 6% | .00 | 20181231 | 20190331 | 1,571.68 | 014903267 | 23.42 |
| 6% | .00 | 20190331 | 20190630 | 1,595.10 | 015070100 | 24.04 |
| 5% | .00 | 20190630 | 20191231 | 1,619.14 | 025524053 | 41.33 |
| 5% | .00 | 20191231 | 20200630 | 1,660.47 | 025173318 | 41.80 |
| 3% | .00 | 20200630 | 20201231 | 1,702.27 | 015195646 | 25.87 |
| 3% | .00 | 20201231 | 20210430 | 1,728.14 | 009911404 | 17.13 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD    PI      01 200903

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20090431
CODE   DATE        TRANS-AMT   TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20090430      1,832.53              1,832.53 00   .00        .00
2910 20090430      1,067.92-               764.61 00   .00        .00
1960 20110829        213.34                764.61 00   .00        .00
2760 20110829        256.55                764.61 00   .00        .00
1660 20110920        172.04                764.61 00   .00        .00
0050 20090431          .00   20111031      764.61 30 15.00     114.69
0100 20111003          .00                764.61 00   .00        .00
1970 20120730         89.43-               764.61 00   .00        .00
2770 20120730         73.05-               764.61 00   .00        .00
2760 20121001          7.65                764.61 00   .00        .00
0100 20111031          .00   20210431      764.61 10 10.00      76.46
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      191.15
```

Employee #2626167798 Page 004 of 004 ▶PAGE  001

```
INTSTD      PI
01 200906 04302021 WRIG
                  161.37  ASSESSED FTP
                   95.39  ASSESSED INT
                  790.74  TAX & PENALTY
                1,047.50  ASSESSED TOTAL
                     .00  ACCRUED FTP
                  412.96  ACCRUED INT
                  412.96  TOTAL ACCRUALS
                  161.37  TOTAL FTP
                  508.35  TOTAL INT
                1,460.46  BALANCE DUE
```

Employee #2626167798 Page 001 of 004 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20090331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,700.51 | 20090731 | 00000000 | 1,700.51 | 000000000 | .00 |
| 1660 | 145.24 | 20090731 | 00000000 | 1,845.75 | 000000000 | .00 |
| 1661 | 237.37 | 20090731 | 00000000 | 2,083.12 | 000000000 | .00 |
| 1670 | 237.37- | 20090731 | 00000000 | 1,845.75 | 000000000 | .00 |
| 2910 | 1,055.01- | 20090731 | 20090930 | 790.74 | 006706956 | 5.30 |
| 4% | .00 | 20090930 | 20091231 | 796.04 | 010132630 | 8.07 |
| 4% | .00 | 20091231 | 20100630 | 804.11 | 020032540 | 16.11 |
| 4% | .00 | 20100630 | 20101231 | 820.22 | 020367930 | 16.71 |
| 3% | .00 | 20101231 | 20110331 | 836.93 | 007424381 | 6.21 |
| 4% | .00 | 20110331 | 20110829 | 843.14 | 016684699 | 14.07 |
| 2760 | 145.23 | 20110829 | 20110930 | 1,002.44 | 003512812 | 3.52 |
| 3% | .00 | 20110930 | 20111231 | 1,005.96 | 007589992 | 7.64 |
| 3% | .00 | 20111231 | 20120630 | 1,013.60 | 015029241 | 15.23 |
| 3% | .00 | 20120630 | 20121001 | 1,028.83 | 007651764 | 7.87 |
| 2760 | 16.14 | 20121001 | 20121231 | 1,052.84 | 007486596 | 7.88 |
| 3% | .00 | 20121231 | 20130630 | 1,060.72 | 014987300 | 15.90 |
| 3% | .00 | 20130630 | 20131231 | 1,076.62 | 015237592 | 16.41 |
| 3% | .00 | 20131231 | 20140630 | 1,093.03 | 014987300 | 16.38 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20140630 | 20141231 | 1,109.41 | 015237592 | 16.90 |
| 3% | .00 | 20141231 | 20150630 | 1,126.31 | 014987300 | 16.88 |
| 3% | .00 | 20150630 | 20151231 | 1,143.19 | 015237592 | 17.42 |
| 3% | .00 | 20151231 | 20160331 | 1,160.61 | 007486596 | 8.69 |
| 4% | .00 | 20160331 | 20160630 | 1,169.30 | 009994425 | 11.69 |
| 4% | .00 | 20160630 | 20161231 | 1,180.99 | 020311722 | 23.99 |
| 4% | .00 | 20161231 | 20170630 | 1,204.98 | 020032540 | 24.14 |
| 4% | .00 | 20170630 | 20171231 | 1,229.12 | 020367930 | 25.03 |
| 4% | .00 | 20171231 | 20180331 | 1,254.15 | 009911267 | 12.43 |
| 5% | .00 | 20180331 | 20180630 | 1,266.58 | 012542910 | 15.89 |
| 5% | .00 | 20180630 | 20181231 | 1,282.47 | 025524053 | 32.73 |
| 6% | .00 | 20181231 | 20190331 | 1,315.20 | 014903267 | 19.60 |
| 6% | .00 | 20190331 | 20190630 | 1,334.80 | 015070100 | 20.12 |
| 5% | .00 | 20190630 | 20191231 | 1,354.92 | 025524053 | 34.58 |
| 5% | .00 | 20191231 | 20200630 | 1,389.50 | 025173318 | 34.98 |
| 3% | .00 | 20200630 | 20201231 | 1,424.48 | 015195646 | 21.65 |
| 3% | .00 | 20201231 | 20210430 | 1,446.13 | 009911404 | 14.33 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD    PI        01 200906

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20090731
CODE   DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20090731     1,700.51   20090731       1,700.51  00   .00           .00
2910 20090731     1,055.01-  20090731         645.50  00   .00           .00
1960 20110829       175.10                     645.50  00   .00           .00
2760 20110829       212.56                     645.50  00   .00           .00
1660 20110920       145.24                     645.50  00   .00           .00
0050 20090731          .00   20111031         645.50  27 13.50         87.14
0100 20111003          .00                     645.50  00   .00           .00
1970 20120730        79.71-                     645.50  00   .00           .00
2770 20120730        67.33-                     645.50  00   .00           .00
2760 20121001        16.14                     645.50  00   .00           .00
0100 20111031          .00   20210431         645.50  11 11.50         74.23
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       161.37
```

Employee #2626167798 Page 004 of 004 ▶PAGE  001

```
INTSTD    PI
01 200909 04302021 WRIG
              48.68   ASSESSED FTP
              27.12   ASSESSED INT
             248.44   TAX & PENALTY
             324.24   ASSESSED TOTAL
               2.03   ACCRUED FTP
             127.85   ACCRUED INT
             129.88   TOTAL ACCRUALS
              50.71   TOTAL FTP
             154.97   TOTAL INT
             454.12   BALANCE DUE
```

Employee #2626167798 Page 001 of 004 ▶PAGE  002

INTEREST COMPUTATION TABLE
| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20090930 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 534.87 | 20091031 | 00000000 | 534.87 | 000000000 | .00 |
| 1660 | 45.63 | 20091031 | 00000000 | 580.50 | 000000000 | .00 |
| 1661 | 74.72 | 20091031 | 00000000 | 655.22 | 000000000 | .00 |
| 1670 | 74.72- | 20091031 | 00000000 | 580.50 | 000000000 | .00 |
| 2910 | 332.06- | 20091031 | 20091231 | 248.44 | 006706956 | 1.67 |
| 4% | .00 | 20091231 | 20100630 | 250.11 | 020032540 | 5.01 |
| 4% | .00 | 20100630 | 20101231 | 255.12 | 020367930 | 5.20 |
| 3% | .00 | 20101231 | 20110331 | 260.32 | 007424381 | 1.93 |
| 4% | .00 | 20110331 | 20110829 | 262.25 | 016684699 | 4.38 |
| 2760 | 42.59 | 20110829 | 20110930 | 309.22 | 003512812 | 1.09 |
| 3% | .00 | 20110930 | 20111231 | 310.31 | 007589992 | 2.36 |
| 3% | .00 | 20111231 | 20120630 | 312.67 | 015029241 | 4.70 |
| 3% | .00 | 20120630 | 20121001 | 317.37 | 007651764 | 2.43 |
| 2760 | 6.09 | 20121001 | 20121231 | 325.89 | 007486596 | 2.44 |
| 3% | .00 | 20121231 | 20130630 | 328.33 | 014987300 | 4.92 |
| 3% | .00 | 20130630 | 20131231 | 333.25 | 015237592 | 5.08 |
| 3% | .00 | 20131231 | 20140630 | 338.33 | 014987300 | 5.07 |
| 3% | .00 | 20140630 | 20141231 | 343.40 | 015237592 | 5.23 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE
| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20141231 | 20150630 | 348.63 | 014987300 | 5.23 |
| 3% | .00 | 20150630 | 20151231 | 353.86 | 015237592 | 5.39 |
| 3% | .00 | 20151231 | 20160331 | 359.25 | 007486596 | 2.69 |
| 4% | .00 | 20160331 | 20160630 | 361.94 | 009994425 | 3.62 |
| 4% | .00 | 20160630 | 20161231 | 365.56 | 020311722 | 7.43 |
| 4% | .00 | 20161231 | 20170630 | 372.99 | 020032540 | 7.47 |
| 4% | .00 | 20170630 | 20171231 | 380.46 | 020367930 | 7.75 |
| 4% | .00 | 20171231 | 20180331 | 388.21 | 009911267 | 3.85 |
| 5% | .00 | 20180331 | 20180630 | 392.06 | 012542910 | 4.92 |
| 5% | .00 | 20180630 | 20181231 | 396.98 | 025524053 | 10.13 |
| 6% | .00 | 20181231 | 20190331 | 407.11 | 014903267 | 6.07 |
| 6% | .00 | 20190331 | 20190630 | 413.18 | 015070100 | 6.23 |
| 5% | .00 | 20190630 | 20191231 | 419.41 | 025524053 | 10.71 |
| 5% | .00 | 20191231 | 20200630 | 430.12 | 025173318 | 10.83 |
| 3% | .00 | 20200630 | 20201231 | 440.95 | 015195646 | 6.70 |
| 3% | .00 | 20201231 | 20210430 | 447.65 | 009911404 | 4.44 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD    PI        01 200909

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20091031
CODE    DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT       PNLTY-AMT
1500 20091031         534.87  20091031         534.87  00   .00            .00
2910 20091031         332.06- 20091031         202.81  00   .00            .00
1960 20110829          47.94                   202.81  00   .00            .00
2760 20110829          58.84                   202.81  00   .00            .00
1660 20110920          45.63                   202.81  00   .00            .00
0050 20091031            .00  20111031         202.81  24 12.00          24.34
0100 20111003            .00                   202.81  00   .00            .00
1970 20120730          20.82-                  202.81  00   .00            .00
2770 20120730          16.25-                  202.81  00   .00            .00
2760 20121001           6.09                   202.81  00   .00            .00
0100 20111031            .00  20210431         202.81  13 13.00          26.37
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        50.71
```

```
INTSTD    PI
01 200912 04302021 WRIG
                175.13  ASSESSED FTP
                 93.10  ASSESSED INT
                953.50  TAX & PENALTY
              1,221.73  ASSESSED TOTAL
                 19.46  ACCRUED FTP
                481.63  ACCRUED INT
                501.09  TOTAL ACCRUALS
                194.59  TOTAL FTP
                574.73  TOTAL INT
              1,722.82  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20091231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,931.33 | 20100131 | 00000000 | 1,931.33 | 000000000 | .00 |
| 1660 | 175.13 | 20100131 | 00000000 | 2,106.46 | 000000000 | .00 |
| 1661 | 259.42 | 20100131 | 00000000 | 2,365.88 | 000000000 | .00 |
| 1670 | 259.42- | 20100131 | 00000000 | 2,106.46 | 000000000 | .00 |
| 2910 | 1,152.96- | 20100131 | 20100630 | 953.50 | 016573293 | 15.80 |
| 4% | .00 | 20100630 | 20101231 | 969.30 | 020367930 | 19.74 |
| 3% | .00 | 20101231 | 20110331 | 989.04 | 007424381 | 7.34 |
| 4% | .00 | 20110331 | 20110829 | 996.38 | 016684699 | 16.62 |
| 2760 | 151.78 | 20110829 | 20110930 | 1,164.78 | 003512812 | 4.09 |
| 3% | .00 | 20110930 | 20111231 | 1,168.87 | 007589992 | 8.87 |
| 3% | .00 | 20111231 | 20120630 | 1,177.74 | 015029241 | 17.70 |
| 3% | .00 | 20120630 | 20121001 | 1,195.44 | 007651764 | 9.15 |
| 2760 | 23.35 | 20121001 | 20121231 | 1,227.94 | 007486596 | 9.19 |
| 3% | .00 | 20121231 | 20130630 | 1,237.13 | 014987300 | 18.54 |
| 3% | .00 | 20130630 | 20131231 | 1,255.67 | 015237592 | 19.13 |
| 3% | .00 | 20131231 | 20140630 | 1,274.80 | 014987300 | 19.11 |
| 3% | .00 | 20140630 | 20141231 | 1,293.91 | 015237592 | 19.72 |
| 3% | .00 | 20141231 | 20150630 | 1,313.63 | 014987300 | 19.69 |

Employee #2626167798 Page 002 of 004 ▶PAGE 003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20150630 | 20151231 | 1,333.32 | 015237592 | 20.32 |
| 3% | .00 | 20151231 | 20160331 | 1,353.64 | 007486596 | 10.13 |
| 4% | .00 | 20160331 | 20160630 | 1,363.77 | 009994425 | 13.63 |
| 4% | .00 | 20160630 | 20161231 | 1,377.40 | 020311722 | 27.98 |
| 4% | .00 | 20161231 | 20170630 | 1,405.38 | 020032540 | 28.15 |
| 4% | .00 | 20170630 | 20171231 | 1,433.53 | 020367930 | 29.20 |
| 4% | .00 | 20171231 | 20180331 | 1,462.73 | 009911267 | 14.50 |
| 5% | .00 | 20180331 | 20180630 | 1,477.23 | 012542910 | 18.53 |
| 5% | .00 | 20180630 | 20181231 | 1,495.76 | 025524053 | 38.18 |
| 6% | .00 | 20181231 | 20190331 | 1,533.94 | 014903267 | 22.86 |
| 6% | .00 | 20190331 | 20190630 | 1,556.80 | 015070100 | 23.46 |
| 5% | .00 | 20190630 | 20191231 | 1,580.26 | 025524053 | 40.33 |
| 5% | .00 | 20191231 | 20200630 | 1,620.59 | 025173318 | 40.80 |
| 3% | .00 | 20200630 | 20201231 | 1,661.39 | 015195646 | 25.25 |
| 3% | .00 | 20201231 | 20210430 | 1,686.64 | 009911404 | 16.72 |

Employee #2626167798 Page 003 of 004 ▶PAGE 004

```
INTSTD    PI        01 200912

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20100131
CODE   DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20100131    1,931.33  20100131      1,931.33 00   .00           .00
2910 20100131    1,152.96- 20100131        778.37 00   .00           .00
1960 20110829      147.67                  778.37 00   .00           .00
2760 20110829      183.48                  778.37 00   .00           .00
1660 20110920      175.13                  778.37 00   .00           .00
0050 20100131         .00  20111031        778.37 21 10.50         81.73
0100 20111003         .00                  778.37 00   .00           .00
1970 20120730       54.57-                 778.37 00   .00           .00
2770 20120730       31.70-                 778.37 00   .00           .00
2760 20121001       23.35                  778.37 00   .00           .00
0100 20111031         .00  20210431        778.37 14 14.50        112.86
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       194.59
```

```
INTSTD    PI
01 201003 04302021 WRIG
                313.69   ASSESSED FTP
                137.15   ASSESSED INT
              1,829.88   TAX & PENALTY
              2,280.72   ASSESSED TOTAL
                 59.75   ACCRUED FTP
                926.88   ACCRUED INT
                986.63   TOTAL ACCRUALS
                373.44   TOTAL FTP
              1,064.03   TOTAL INT
              3,267.35   BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20091231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,515.78 | 20100430 | 00000000 | 3,515.78 | 000000000 | .00 |
| 1660 | 336.10 | 20100430 | 00000000 | 3,851.88 | 000000000 | .00 |
| 1661 | 454.95 | 20100430 | 00000000 | 4,306.83 | 000000000 | .00 |
| 1670 | 454.95- | 20100430 | 00000000 | 3,851.88 | 000000000 | .00 |
| 2910 | 2,022.00- | 20100430 | 20100630 | 1,829.88 | 006706956 | 12.27 |
| 4% | .00 | 20100630 | 20101231 | 1,842.15 | 020367930 | 37.52 |
| 3% | .00 | 20101231 | 20110331 | 1,879.67 | 007424381 | 13.96 |
| 4% | .00 | 20110331 | 20110829 | 1,893.63 | 016684699 | 31.59 |
| 2760 | 224.07 | 20110829 | 20110930 | 2,149.29 | 003512812 | 7.55 |
| 3% | .00 | 20110930 | 20111231 | 2,156.84 | 007589992 | 16.37 |
| 3% | .00 | 20111231 | 20120630 | 2,173.21 | 015029241 | 32.66 |
| 3% | .00 | 20120630 | 20121001 | 2,205.87 | 007651764 | 16.88 |
| 2760 | 89.62 | 20121001 | 20121231 | 2,312.37 | 007486596 | 17.31 |
| 3% | .00 | 20121231 | 20130630 | 2,329.68 | 014987300 | 34.92 |
| 3% | .00 | 20130630 | 20131231 | 2,364.60 | 015237592 | 36.03 |
| 3% | .00 | 20131231 | 20140630 | 2,400.63 | 014987300 | 35.98 |
| 3% | .00 | 20140630 | 20141231 | 2,436.61 | 015237592 | 37.13 |
| 3% | .00 | 20141231 | 20150630 | 2,473.74 | 014987300 | 37.07 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20150630 | 20151231 | 2,510.81 | 015237592 | 38.26 |
| 3% | .00 | 20151231 | 20160331 | 2,549.07 | 007486596 | 19.08 |
| 4% | .00 | 20160331 | 20160630 | 2,568.15 | 009994425 | 25.67 |
| 4% | .00 | 20160630 | 20161231 | 2,593.82 | 020311722 | 52.68 |
| 4% | .00 | 20161231 | 20170630 | 2,646.50 | 020032540 | 53.02 |
| 4% | .00 | 20170630 | 20171231 | 2,699.52 | 020367930 | 54.98 |
| 4% | .00 | 20171231 | 20180331 | 2,754.50 | 009911267 | 27.30 |
| 5% | .00 | 20180331 | 20180630 | 2,781.80 | 012542910 | 34.89 |
| 5% | .00 | 20180630 | 20181231 | 2,816.69 | 025524053 | 71.89 |
| 6% | .00 | 20181231 | 20190331 | 2,888.58 | 014903267 | 43.05 |
| 6% | .00 | 20190331 | 20190630 | 2,931.63 | 015070100 | 44.18 |
| 5% | .00 | 20190630 | 20191231 | 2,975.81 | 025524053 | 75.95 |
| 5% | .00 | 20191231 | 20200630 | 3,051.76 | 025173318 | 76.82 |
| 3% | .00 | 20200630 | 20201231 | 3,128.58 | 015195646 | 47.54 |
| 3% | .00 | 20201231 | 20210430 | 3,176.12 | 009911404 | 31.48 |

```
INTSTD    PI        01 201003

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20100431
CODE    DATE        TRANS-AMT    TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20100430     3,515.78                  3,515.78 00  .00           .00
2910 20100430     2,022.00-                 1,493.78 00  .00           .00
1960 20110829       224.41                  1,493.78 00  .00           .00
2760 20110829       281.26                  1,493.78 00  .00           .00
1660 20110920       336.10                  1,493.78 00  .00           .00
0050 20100431          .00   20111031       1,493.78 18 9.00        134.44
0100 20111003          .00                  1,493.78 00  .00           .00
1970 20120409        87.26-                 1,493.78 00  .00           .00
2770 20120409        57.19-                 1,493.78 00  .00           .00
2760 20121001        89.62                  1,493.78 00  .00           .00
0100 20111031          .00   20210431       1,493.78 16 16.00       239.00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        373.44


Employee #2626167798 Page 004 of 004 ▶PAGE  001



INTSTD    PI
01 201006 04302021 WRIG
                   220.11   ASSESSED FTP
                    88.42   ASSESSED INT
                 1,382.73   TAX & PENALTY
                 1,691.26   ASSESSED TOTAL
                    62.08   ACCRUED FTP
                   687.29   ACCRUED INT
                   749.37   TOTAL ACCRUALS
                   282.19   TOTAL FTP
                   775.71   TOTAL INT
                 2,440.63   BALANCE DUE


Employee #2626167798 Page 001 of 004 ▶PAGE  002



04/27/2021          Page 50 of 59
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20100630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,691.73 | 20100731 | 00000000 | 2,691.73 | 000000000 | .00 |
| 1660 | 253.97 | 20100731 | 00000000 | 2,945.70 | 000000000 | .00 |
| 1661 | 351.67 | 20100731 | 00000000 | 3,297.37 | 000000000 | .00 |
| 1670 | 351.67- | 20100731 | 00000000 | 2,945.70 | 000000000 | .00 |
| 2910 | 1,562.97- | 20100731 | 20101231 | 1,382.73 | 016907546 | 23.38 |
| 3% | .00 | 20101231 | 20110331 | 1,406.11 | 007424381 | 10.44 |
| 4% | .00 | 20110331 | 20110829 | 1,416.55 | 016684699 | 23.63 |
| 1810 | 269.16- | 20110829 | 00000000 | 1,171.02 | 000000000 | .00 |
| 1861 | 269.16 | 20110829 | 00000000 | 1,440.18 | 000000000 | .00 |
| 2760 | 152.39 | 20110829 | 20110930 | 1,592.57 | 003512812 | 5.59 |
| 3% | .00 | 20110930 | 20111003 | 1,598.16 | 000246595 | .39 |
| 1810 | 134.59- | 20111003 | 00000000 | 1,463.96 | 000000000 | .00 |
| 1861 | 134.59 | 20111003 | 20111231 | 1,598.55 | 007341586 | 11.74 |
| 3% | .00 | 20111231 | 20120630 | 1,610.29 | 015029241 | 24.20 |
| 3% | .00 | 20120630 | 20121001 | 1,634.49 | 007651764 | 12.51 |
| 2760 | 67.72 | 20121001 | 20121231 | 1,714.72 | 007486596 | 12.84 |
| 3% | .00 | 20121231 | 20130630 | 1,727.56 | 014987300 | 25.89 |
| 3% | .00 | 20130630 | 20131231 | 1,753.45 | 015237592 | 26.72 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20131231 | 20140630 | 1,780.17 | 014987300 | 26.68 |
| 3% | .00 | 20140630 | 20141231 | 1,806.85 | 015237592 | 27.53 |
| 3% | .00 | 20141231 | 20150630 | 1,834.38 | 014987300 | 27.49 |
| 3% | .00 | 20150630 | 20151231 | 1,861.87 | 015237592 | 28.37 |
| 3% | .00 | 20151231 | 20160331 | 1,890.24 | 007486596 | 14.15 |
| 4% | .00 | 20160331 | 20160630 | 1,904.39 | 009994425 | 19.03 |
| 4% | .00 | 20160630 | 20161231 | 1,923.42 | 020311722 | 39.07 |
| 4% | .00 | 20161231 | 20170630 | 1,962.49 | 020032540 | 39.31 |
| 4% | .00 | 20170630 | 20171231 | 2,001.80 | 020367930 | 40.77 |
| 4% | .00 | 20171231 | 20180331 | 2,042.57 | 009911267 | 20.24 |
| 5% | .00 | 20180331 | 20180630 | 2,062.81 | 012542910 | 25.87 |
| 5% | .00 | 20180630 | 20181231 | 2,088.68 | 025524053 | 53.31 |
| 6% | .00 | 20181231 | 20190331 | 2,141.99 | 014903267 | 31.92 |
| 6% | .00 | 20190331 | 20190630 | 2,173.91 | 015070100 | 32.76 |
| 5% | .00 | 20190630 | 20191231 | 2,206.67 | 025524053 | 56.32 |
| 5% | .00 | 20191231 | 20200630 | 2,262.99 | 025173318 | 56.97 |
| 3% | .00 | 20200630 | 20201231 | 2,319.96 | 015195646 | 35.25 |
| 3% | .00 | 20201231 | 20210430 | 2,355.21 | 009911404 | 23.34 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD    PI        01 201006

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20100731
CODE   DATE         TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20100731     2,691.73  20100731       2,691.73 00   .00           .00
2910 20100731     1,562.97- 20100731       1,128.76 00   .00           .00
1960 20110829       137.00                 1,128.76 00   .00           .00
2760 20110829       174.96                 1,128.76 00   .00           .00
1660 20110920       253.97                 1,128.76 00   .00           .00
0050 20100731          .00  20111031       1,128.76 15  7.50         84.66
0100 20111003          .00                 1,128.76 00   .00           .00
1970 20120409        48.58-                1,128.76 00   .00           .00
2770 20120409        22.57-                1,128.76 00   .00           .00
2760 20121001        67.72                 1,128.76 00   .00           .00
0100 20111031          .00  20210431       1,128.76 17 17.50        197.53
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       282.19
```

```
INTSTD    PI
01 201009 04302021 WRIG
                181.09   ASSESSED FTP
                 65.02   ASSESSED INT
              1,232.44   TAX & PENALTY
              1,478.55   ASSESSED TOTAL
                 70.42   ACCRUED FTP
                600.46   ACCRUED INT
                670.88   TOTAL ACCRUALS
                251.51   TOTAL FTP
                665.48   TOTAL INT
              2,149.43   BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20100630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,026.13 | 20101031 | 00000000 | 2,026.13 | 000000000 | .00 |
| 1660 | 226.37 | 20101031 | 00000000 | 2,252.50 | 000000000 | .00 |
| 1661 | 229.51 | 20101031 | 00000000 | 2,482.01 | 000000000 | .00 |
| 1670 | 229.51- | 20101031 | 00000000 | 2,252.50 | 000000000 | .00 |
| 2910 | 1,020.06- | 20101031 | 20101231 | 1,232.44 | 006706956 | 8.27 |
| 3% | .00 | 20101231 | 20110331 | 1,240.71 | 007424381 | 9.21 |
| 4% | .00 | 20110331 | 20110829 | 1,249.92 | 016684699 | 20.85 |
| 2760 | 101.31 | 20110829 | 20110930 | 1,372.08 | 003512812 | 4.82 |
| 3% | .00 | 20110930 | 20111231 | 1,376.90 | 007589992 | 10.45 |
| 3% | .00 | 20111231 | 20120630 | 1,387.35 | 015029241 | 20.85 |
| 3% | .00 | 20120630 | 20121001 | 1,408.20 | 007651764 | 10.78 |
| 2760 | 79.78 | 20121001 | 20121231 | 1,498.76 | 007486596 | 11.22 |
| 3% | .00 | 20121231 | 20130630 | 1,509.98 | 014987300 | 22.63 |
| 3% | .00 | 20130630 | 20131231 | 1,532.61 | 015237592 | 23.35 |
| 3% | .00 | 20131231 | 20140630 | 1,555.96 | 014987300 | 23.32 |
| 3% | .00 | 20140630 | 20141231 | 1,579.28 | 015237592 | 24.06 |
| 3% | .00 | 20141231 | 20150630 | 1,603.34 | 014987300 | 24.03 |
| 3% | .00 | 20150630 | 20151231 | 1,627.37 | 015237592 | 24.80 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20151231 | 20160331 | 1,652.17 | 007486596 | 12.37 |
| 4% | .00 | 20160331 | 20160630 | 1,664.54 | 009994425 | 16.64 |
| 4% | .00 | 20160630 | 20161231 | 1,681.18 | 020311722 | 34.15 |
| 4% | .00 | 20161231 | 20170630 | 1,715.33 | 020032540 | 34.36 |
| 4% | .00 | 20170630 | 20171231 | 1,749.69 | 020367930 | 35.64 |
| 4% | .00 | 20171231 | 20180331 | 1,785.33 | 009911267 | 17.69 |
| 5% | .00 | 20180331 | 20180630 | 1,803.02 | 012542910 | 22.62 |
| 5% | .00 | 20180630 | 20181231 | 1,825.64 | 025524053 | 46.60 |
| 6% | .00 | 20181231 | 20190331 | 1,872.24 | 014903267 | 27.90 |
| 6% | .00 | 20190331 | 20190630 | 1,900.14 | 015070100 | 28.64 |
| 5% | .00 | 20190630 | 20191231 | 1,928.78 | 025524053 | 49.23 |
| 5% | .00 | 20191231 | 20200630 | 1,978.01 | 025173318 | 49.79 |
| 3% | .00 | 20200630 | 20201231 | 2,027.80 | 015195646 | 30.81 |
| 3% | .00 | 20201231 | 20210430 | 2,058.61 | 009911404 | 20.40 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD   PI      01 201009

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20101031
CODE   DATE         TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20101031      2,026.13  20101031      2,026.13 00   .00           .00
2910 20101031      1,020.06- 20101031      1,006.07 00   .00           .00
1960 20110829         77.20                1,006.07 00   .00           .00
2760 20110829        101.31                1,006.07 00   .00           .00
1660 20110920        226.37                1,006.07 00   .00           .00
0050 20101031           .00   20111031     1,006.07 12  6.00         60.36
0100 20111003           .00                1,006.07 00   .00           .00
1970 20120409         12.18-               1,006.07 00   .00           .00
2760 20121001         79.78                1,006.07 00   .00           .00
0100 20111031           .00   20210431     1,006.07 19 19.00        191.15
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        251.51




Employee #2626167798 Page 004 of 004 ▶PAGE  001




INTSTD    PI
01 201012 04302021 WRIG
              138.63  ASSESSED FTP
               46.75  ASSESSED INT
            1,029.56  TAX & PENALTY
            1,214.94  ASSESSED TOTAL
               69.20  ACCRUED FTP
              493.28  ACCRUED INT
              562.48  TOTAL ACCRUALS
              207.83  TOTAL FTP
              540.03  TOTAL INT
            1,777.42  BALANCE DUE




Employee #2626167798 Page 001 of 004 ▶PAGE  002
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20101231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,939.08 | 20110131 | 00000000 | 1,939.08 | 000000000 | .00 |
| 1660 | 215.53 | 20110131 | 00000000 | 2,154.61 | 000000000 | .00 |
| 1661 | 220.76 | 20110131 | 00000000 | 2,375.37 | 000000000 | .00 |
| 1670 | 220.76- | 20110131 | 00000000 | 2,154.61 | 000000000 | .00 |
| 2910 | 981.19- | 20110131 | 20110331 | 1,173.42 | 004860891 | 5.70 |
| 4% | .00 | 20110331 | 20110731 | 1,179.12 | 013458896 | 15.87 |
| 7000 | 143.86- | 20110731 | 20110829 | 1,051.13 | 003182962 | 3.35 |
| 2760 | 67.87 | 20110829 | 20110930 | 1,122.35 | 003512812 | 3.94 |
| 3% | .00 | 20110930 | 20111231 | 1,126.29 | 007589992 | 8.55 |
| 3% | .00 | 20111231 | 20120630 | 1,134.84 | 015029241 | 17.06 |
| 3% | .00 | 20120630 | 20121001 | 1,151.90 | 007651764 | 8.81 |
| 2760 | 70.76 | 20121001 | 20121231 | 1,231.47 | 007486596 | 9.22 |
| 3% | .00 | 20121231 | 20130630 | 1,240.69 | 014987300 | 18.59 |
| 3% | .00 | 20130630 | 20131231 | 1,259.28 | 015237592 | 19.19 |
| 3% | .00 | 20131231 | 20140630 | 1,278.47 | 014987300 | 19.16 |
| 3% | .00 | 20140630 | 20141231 | 1,297.63 | 015237592 | 19.77 |
| 3% | .00 | 20141231 | 20150630 | 1,317.40 | 014987300 | 19.74 |
| 3% | .00 | 20150630 | 20151231 | 1,337.14 | 015237592 | 20.37 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20151231 | 20160331 | 1,357.51 | 007486596 | 10.16 |
| 4% | .00 | 20160331 | 20160630 | 1,367.67 | 009994425 | 13.67 |
| 4% | .00 | 20160630 | 20161231 | 1,381.34 | 020311722 | 28.06 |
| 4% | .00 | 20161231 | 20170630 | 1,409.40 | 020032540 | 28.23 |
| 4% | .00 | 20170630 | 20171231 | 1,437.63 | 020367930 | 29.28 |
| 4% | .00 | 20171231 | 20180331 | 1,466.91 | 009911267 | 14.54 |
| 5% | .00 | 20180331 | 20180630 | 1,481.45 | 012542910 | 18.58 |
| 5% | .00 | 20180630 | 20181231 | 1,500.03 | 025524053 | 38.29 |
| 6% | .00 | 20181231 | 20190331 | 1,538.32 | 014903267 | 22.93 |
| 6% | .00 | 20190331 | 20190630 | 1,561.25 | 015070100 | 23.53 |
| 5% | .00 | 20190630 | 20191231 | 1,584.78 | 025524053 | 40.45 |
| 5% | .00 | 20191231 | 20200630 | 1,625.23 | 025173318 | 40.91 |
| 3% | .00 | 20200630 | 20201231 | 1,666.14 | 015195646 | 25.32 |
| 3% | .00 | 20201231 | 20210430 | 1,691.46 | 009911404 | 16.76 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD       PI        01 201012

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20110131
CODE    DATE        TRANS-AMT     TO-DT      FTP-PRINCIPAL MO  PCT       PNLTY-AMT
1500 20110131    1,939.08  20110131        1,939.08 00  .00         .00
2910 20110131      981.19- 20110131          957.89 00  .00         .00
7000 20110731      143.86- 20110731          814.03 06 3.00       28.74
1960 20110829       51.38                    814.03 00  .00         .00
2760 20110829       67.87                    814.03 00  .00         .00
1660 20110920      215.53                    814.03 00  .00         .00
0050 20110731         .00  20111031          814.03 03 1.50       12.21
0100 20111003         .00                    814.03 00  .00         .00
1970 20120409        4.63-                   814.03 00  .00         .00
2760 20121001       70.76                    814.03 00  .00         .00
0100 20111031         .00  20210431          814.03 20 20.50     166.88
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        207.83




Employee #2626167798 Page 004 of 004 ▶PAGE  001




INTSTD       PI
01 201506 04302021 WRIG
                  69.80  ASSESSED FTP
                  79.67  ASSESSED INT
                 474.28  TAX & PENALTY
                 623.75  ASSESSED TOTAL
                    .00  ACCRUED FTP
                  39.54  ACCRUED INT
                  39.54  TOTAL ACCRUALS
                  69.80  TOTAL FTP
                 119.21  TOTAL INT
                 663.29  BALANCE DUE








Employee #2626167798 Page 001 of 004 ▶PAGE  002
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20150630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,402.55 | 20150731 | 00000000 | 1,402.55 | 000000000 | .00 |
| 6500 | 1,077.35- | 20150731 | 20151005 | 325.20 | 005439173 | 1.77 |
| 2760 | 4.88 | 20151005 | 00000000 | 331.85 | 000000000 | .00 |
| 7060 | 48.92- | 20151005 | 20151231 | 282.93 | 007176016 | 2.03 |
| 3% | .00 | 20151231 | 20160331 | 284.96 | 007486596 | 2.13 |
| 4% | .00 | 20160331 | 20160630 | 287.09 | 009994425 | 2.87 |
| 4% | .00 | 20160630 | 20161231 | 289.96 | 020311722 | 5.89 |
| 4% | .00 | 20161231 | 20170630 | 295.85 | 020032540 | 5.93 |
| 4% | .00 | 20170630 | 20171113 | 301.78 | 015014900 | 4.53 |
| 3600 | 198.00 | 20171113 | 20171231 | 504.31 | 005273843 | 2.66 |
| 4% | .00 | 20171231 | 20180331 | 506.97 | 009911267 | 5.02 |
| 5% | .00 | 20180331 | 20180630 | 511.99 | 012542910 | 6.42 |
| 5% | .00 | 20180630 | 20181008 | 518.41 | 013791935 | 7.15 |
| 2760 | 64.92 | 20181008 | 20181231 | 590.48 | 011572510 | 6.83 |
| 6% | .00 | 20181231 | 20190331 | 597.31 | 014903267 | 8.90 |
| 6% | .00 | 20190331 | 20190630 | 606.21 | 015070100 | 9.14 |
| 5% | .00 | 20190630 | 20191231 | 615.35 | 025524053 | 15.71 |
| 5% | .00 | 20191231 | 20200630 | 631.06 | 025173318 | 15.89 |

Employee #2626167798 Page 002 of 004 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20200630 | 20201231 | 646.95 | 015195646 | 9.83 |
| 3% | .00 | 20201231 | 20210430 | 656.78 | 009911404 | 6.51 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

```
INTSTD    PI       01 201506

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20150731
CODE    DATE        TRANS-AMT   TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
6500 20150730     1,077.35-               1,077.35- 00   .00           .00
1500 20150731     1,402.55  20150731       325.20   00   .00           .00
1960 20151005         1.77                 325.20   00   .00           .00
2760 20151005         4.88                 325.20   00   .00           .00
7060 20151005        48.92- 20151031       276.28   03  1.50          4.88
0050 20151031          .00  20151131       276.28   01   .50          1.38
0100 20151119          .00                 276.28   00   .00           .00
3600 20171113       198.00                 276.28   00   .00           .00
1960 20181008        44.63                 276.28   00   .00           .00
2760 20181008        64.92                 276.28   00   .00           .00
1960 20191007        33.27                 276.28   00   .00           .00
0100 20151131          .00  20210431       276.28   23 23.00         63.54
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        69.80
```

```
INTSTD    PI
01 201512 04302021 WRIG
            474.44  ASSESSED FTP
            436.94  ASSESSED INT
          2,324.79  TAX & PENALTY
          3,236.17  ASSESSED TOTAL
              .00   ACCRUED FTP
            205.09  ACCRUED INT
            205.09  TOTAL ACCRUALS
            474.44  TOTAL FTP
            642.03  TOTAL INT
          3,441.26  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20151231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,897.79 | 20160131 | 00000000 | 1,897.79 | 000000000 | .00 |
| 1660 | 427.00 | 20160131 | 20160331 | 2,324.79 | 004929943 | 11.46 |
| 4% | .00 | 20160331 | 20160630 | 2,336.25 | 009994425 | 23.35 |
| 4% | .00 | 20160630 | 20161231 | 2,359.60 | 020311722 | 47.93 |
| 4% | .00 | 20161231 | 20170630 | 2,407.53 | 020032540 | 48.23 |
| 4% | .00 | 20170630 | 20171231 | 2,455.76 | 020367930 | 50.02 |
| 4% | .00 | 20171231 | 20180331 | 2,505.78 | 009911267 | 24.84 |
| 5% | .00 | 20180331 | 20180630 | 2,530.62 | 012542910 | 31.74 |
| 5% | .00 | 20180630 | 20181008 | 2,562.36 | 013791935 | 35.34 |
| 2760 | 313.14 | 20181008 | 20181231 | 2,910.84 | 011572510 | 33.69 |
| 6% | .00 | 20181231 | 20190331 | 2,944.53 | 014903267 | 43.88 |
| 6% | .00 | 20190331 | 20190630 | 2,988.41 | 015070100 | 45.04 |
| 5% | .00 | 20190630 | 20191007 | 3,033.45 | 013653078 | 41.42 |
| 2760 | 161.30 | 20191007 | 20191231 | 3,236.17 | 011711082 | 37.90 |
| 5% | .00 | 20191231 | 20200630 | 3,274.07 | 025173318 | 82.42 |
| 3% | .00 | 20200630 | 20201231 | 3,356.49 | 015195646 | 51.00 |
| 3% | .00 | 20201231 | 20210430 | 3,407.49 | 009911404 | 33.77 |

Employee #2626167798 Page 002 of 003 ▶PAGE  003

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20160131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|---|---|---|---|---|---|---|---|
| 1500 | 20160131 | 1,897.79 | 20160131 | 1,897.79 | 00 | .00 | .00 |
| 1960 | 20181008 | 272.91 | | 1,897.79 | 00 | .00 | .00 |
| 2760 | 20181008 | 313.14 | | 1,897.79 | 00 | .00 | .00 |
| 1660 | 20181030 | 427.00 | | 1,897.79 | 00 | .00 | .00 |
| 0050 | 20160131 | .00 | 20181131 | 1,897.79 | 34 | 17.00 | 322.62 |
| 0100 | 20181115 | .00 | | 1,897.79 | 00 | .00 | .00 |
| 1960 | 20191007 | 164.03 | | 1,897.79 | 00 | .00 | .00 |
| 2760 | 20191007 | 161.30 | | 1,897.79 | 00 | .00 | .00 |
| 0100 | 20181131 | .00 | 20210431 | 1,897.79 | 08 | 8.00 | 151.82 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      474.44

Employee #2626167798 Page 003 of 003 ▶PAGE  001

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20160431

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 20160430 | 2,125.95 | | 2,125.95 | 00 | .00 | .00 |
| 1960 | 20170828 | 141.96 | | 2,125.95 | 00 | .00 | .00 |
| 2760 | 20170828 | 170.08 | | 2,125.95 | 00 | .00 | .00 |
| 1660 | 20170919 | 478.34 | | 2,125.95 | 00 | .00 | .00 |
| 0050 | 20160431 | .00 | 20171031 | 2,125.95 | 18 | 9.00 | 191.34 |
| 0100 | 20171005 | .00 | | 2,125.95 | 00 | .00 | .00 |
| 1960 | 20181008 | 148.67 | | 2,125.95 | 00 | .00 | .00 |
| 2760 | 20181008 | 276.37 | | 2,125.95 | 00 | .00 | .00 |
| 1960 | 20191007 | 188.28 | | 2,125.95 | 00 | .00 | .00 |
| 2760 | 20191007 | 85.04 | | 2,125.95 | 00 | .00 | .00 |
| 0100 | 20171031 | .00 | 20210431 | 2,125.95 | 16 | 16.00 | 340.15 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       531.49

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20160331 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 2,125.95 | 20160430 | 00000000 | 2,125.95 | 000000000 | .00 |
| 1660 | 478.34 | 20160430 | 20160630 | 2,604.29 | 006688571 | 17.42 |
| 4% | .00 | 20160630 | 20161231 | 2,621.71 | 020311722 | 53.25 |
| 4% | .00 | 20161231 | 20170630 | 2,674.96 | 020032540 | 53.59 |
| 4% | .00 | 20170630 | 20170828 | 2,728.55 | 006486344 | 17.70 |
| 2760 | 170.08 | 20170828 | 20171231 | 2,916.33 | 013792125 | 40.22 |
| 4% | .00 | 20171231 | 20180331 | 2,956.55 | 009911267 | 29.30 |
| 5% | .00 | 20180331 | 20180630 | 2,985.85 | 012542910 | 37.45 |
| 5% | .00 | 20180630 | 20181008 | 3,023.30 | 013791935 | 41.70 |
| 2760 | 276.37 | 20181008 | 20181231 | 3,341.37 | 011572510 | 38.67 |
| 6% | .00 | 20181231 | 20190331 | 3,380.04 | 014903267 | 50.37 |
| 6% | .00 | 20190331 | 20190630 | 3,430.41 | 015070100 | 51.70 |
| 5% | .00 | 20190630 | 20191007 | 3,482.11 | 013653078 | 47.54 |
| 2760 | 85.04 | 20191007 | 20191231 | 3,614.69 | 011711082 | 42.33 |
| 5% | .00 | 20191231 | 20200630 | 3,657.02 | 025173318 | 92.06 |
| 3% | .00 | 20200630 | 20201231 | 3,749.08 | 015195646 | 56.97 |
| 3% | .00 | 20201231 | 20210430 | 3,806.05 | 009911404 | 37.72 |

```
INTSTD    PI      01 201603

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20160431
CODE   DATE       TRANS-AMT  TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20160430     2,125.95             2,125.95 00  .00         .00
1960 20170828       141.96             2,125.95 00  .00         .00
2760 20170828       170.08             2,125.95 00  .00         .00
1660 20170919       478.34             2,125.95 00  .00         .00
0050 20160431          .00  20171031   2,125.95 18  9.00      191.34
0100 20171005          .00             2,125.95 00  .00         .00
1960 20181008       148.67             2,125.95 00  .00         .00
2760 20181008       276.37             2,125.95 00  .00         .00
1960 20191007       188.28             2,125.95 00  .00         .00
2760 20191007        85.04             2,125.95 00  .00         .00
0100 20171031          .00  20210431   2,125.95 16 16.00      340.15
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       531.49
```

```
INTSTD    PI
01 201606 04302021 WRIG
                436.18   ASSESSED FTP
                365.12   ASSESSED INT
              2,137.29   TAX & PENALTY
              2,938.59   ASSESSED TOTAL
                   .00   ACCRUED FTP
                186.23   ACCRUED INT
                186.23   TOTAL ACCRUALS
                436.18   TOTAL FTP
                551.35   TOTAL INT
              3,124.82   BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20160630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,744.73 | 20160731 | 00000000 | 1,744.73 | 000000000 | .00 |
| 1660 | 392.56 | 20160731 | 20161231 | 2,137.29 | 016860966 | 36.04 |
| 4% | .00 | 20161231 | 20170630 | 2,173.33 | 020032540 | 43.54 |
| 4% | .00 | 20170630 | 20170828 | 2,216.87 | 006486344 | 14.38 |
| 2760 | 113.41 | 20170828 | 20171231 | 2,344.66 | 013792125 | 32.34 |
| 4% | .00 | 20171231 | 20180331 | 2,377.00 | 009911267 | 23.56 |
| 5% | .00 | 20180331 | 20180630 | 2,400.56 | 012542910 | 30.11 |
| 5% | .00 | 20180630 | 20181008 | 2,430.67 | 013791935 | 33.52 |
| 2760 | 226.81 | 20181008 | 20181231 | 2,691.00 | 011572510 | 31.14 |
| 6% | .00 | 20181231 | 20190331 | 2,722.14 | 014903267 | 40.57 |
| 6% | .00 | 20190331 | 20190630 | 2,762.71 | 015070100 | 41.63 |
| 5% | .00 | 20190630 | 20191007 | 2,804.34 | 013653078 | 38.29 |
| 2760 | 95.96 | 20191007 | 20191231 | 2,938.59 | 011711082 | 34.41 |
| 5% | .00 | 20191231 | 20200630 | 2,973.00 | 025173318 | 74.84 |
| 3% | .00 | 20200630 | 20201231 | 3,047.84 | 015195646 | 46.31 |
| 3% | .00 | 20201231 | 20210430 | 3,094.15 | 009911404 | 30.67 |

Employee #2626167798 Page 002 of 003 ▶PAGE  003

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20160731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|-----|-----------|
| 1500 | 20160731 | 1,744.73 | 20160731 | 1,744.73 | 00 | .00 | .00 |
| 1960 | 20170828 | 93.96 | | 1,744.73 | 00 | .00 | .00 |
| 2760 | 20170828 | 113.41 | | 1,744.73 | 00 | .00 | .00 |
| 1660 | 20170919 | 392.56 | | 1,744.73 | 00 | .00 | .00 |
| 0050 | 20160731 | .00 | 20171031 | 1,744.73 | 15 | 7.50 | 130.85 |
| 0100 | 20171005 | .00 | | 1,744.73 | 00 | .00 | .00 |
| 1960 | 20181008 | 119.53 | | 1,744.73 | 00 | .00 | .00 |
| 2760 | 20181008 | 226.81 | | 1,744.73 | 00 | .00 | .00 |
| 1960 | 20191007 | 151.63 | | 1,744.73 | 00 | .00 | .00 |
| 2760 | 20191007 | 95.96 | | 1,744.73 | 00 | .00 | .00 |
| 0100 | 20171031 | .00 | 20210431 | 1,744.73 | 17 | 17.50 | 305.33 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      436.18

Employee #2626167798 Page 003 of 003 ▶PAGE  001

```
INTSTD     PI
01 201609 04302021 WRIG
              485.67   ASSESSED FTP
              375.75   ASSESSED INT
            2,379.82   TAX & PENALTY
            3,241.24   ASSESSED TOTAL
                 .00   ACCRUED FTP
              205.42   ACCRUED INT
              205.42   TOTAL ACCRUALS
              485.67   TOTAL FTP
              581.17   TOTAL INT
            3,446.66   BALANCE DUE
```

```
INTSTD     PI          01 201609

INTEREST COMPUTATION TABLE
 CODE        TRANS-AMT       DATE     TO-DT INT-PRINCIPAL       FACTOR  INTEREST-AMT
  4%              .00   20160630 00000000          .00   000000000           .00
1500         1,942.71   20161031 00000000     1,942.71   000000000           .00
1660           437.11   20161031 20161231     2,379.82   006688571         15.92
  4%              .00   20161231 20170630     2,395.74   020032540         47.99
  4%              .00   20170630 20170828     2,443.73   006486344         15.85
2760            97.14   20170828 20171231     2,556.72   013792125         35.26
  4%              .00   20171231 20180331     2,591.98   009911267         25.69
  5%              .00   20180331 20180630     2,617.67   012542910         32.83
  5%              .00   20180630 20181008     2,650.50   013791935         36.56
2760           252.55   20181008 20181231     2,939.61   011572510         34.02
  6%              .00   20181231 20190331     2,973.63   014903267         44.32
  6%              .00   20190331 20190630     3,017.95   015070100         45.48
  5%              .00   20190630 20191007     3,063.43   013653078         41.83
2760           135.98   20191007 20191231     3,241.24   011711082         37.96
  5%              .00   20191231 20200630     3,279.20   025173318         82.55
  3%              .00   20200630 20201231     3,361.75   015195646         51.08
  3%              .00   20201231 20210430     3,412.83   009911404         33.83
```

```
INTSTD      PI        01 201609

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20161031
CODE   DATE        TRANS-AMT   TO-DT     FTP-PRINCIPAL MO  PCT     PNLTY-AMT
1500 20161031    1,942.71  20161031      1,942.71  00  .00          .00
1960 20170828       79.76                1,942.71  00  .00          .00
2760 20170828       97.14                1,942.71  00  .00          .00
1660 20170919      437.11                1,942.71  00  .00          .00
0050 20161031         .00  20171031      1,942.71  12 6.00       116.56
0100 20171005         .00                1,942.71  00  .00          .00
1960 20181008      130.34                1,942.71  00  .00          .00
2760 20181008      252.55                1,942.71  00  .00          .00
1960 20191007      165.65                1,942.71  00  .00          .00
2760 20191007      135.98                1,942.71  00  .00          .00
0100 20171031         .00  20210431      1,942.71  19 19.00      369.11
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        485.67
```

Employee #2626167798 Page 003 of 003 ▶PAGE  001

```
INTSTD    PI
01 201612 04302021 WRIG
                 390.73  ASSESSED FTP
                 277.70  ASSESSED INT
               1,914.59  TAX & PENALTY
               2,583.02  ASSESSED TOTAL
                   .00  ACCRUED FTP
                 163.70  ACCRUED INT
                 163.70  TOTAL ACCRUALS
                 390.73  TOTAL FTP
                 441.40  TOTAL INT
               2,746.72  BALANCE DUE
```

Employee #2626167798 Page 001 of 003 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20161231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,562.93 | 20170131 | 00000000 | 1,562.93 | 000000000 | .00 |
| 1660 | 351.66 | 20170131 | 20170630 | 1,914.59 | 016573293 | 31.73 |
| 4% | .00 | 20170630 | 20170828 | 1,946.32 | 006486344 | 12.62 |
| 2760 | 54.70 | 20170828 | 20171231 | 2,013.64 | 013792125 | 27.77 |
| 4% | .00 | 20171231 | 20180331 | 2,041.41 | 009911267 | 20.23 |
| 5% | .00 | 20180331 | 20180630 | 2,061.64 | 012542910 | 25.86 |
| 5% | .00 | 20180630 | 20181008 | 2,087.50 | 013791935 | 28.79 |
| 2760 | 203.18 | 20181008 | 20181231 | 2,319.47 | 011572510 | 26.84 |
| 6% | .00 | 20181231 | 20190331 | 2,346.31 | 014903267 | 34.97 |
| 6% | .00 | 20190331 | 20190630 | 2,381.28 | 015070100 | 35.89 |
| 5% | .00 | 20190630 | 20191007 | 2,417.17 | 013653078 | 33.00 |
| 2760 | 132.85 | 20191007 | 20191231 | 2,583.02 | 011711082 | 30.25 |
| 5% | .00 | 20191231 | 20200630 | 2,613.27 | 025173318 | 65.78 |
| 3% | .00 | 20200630 | 20201231 | 2,679.05 | 015195646 | 40.71 |
| 3% | .00 | 20201231 | 20210430 | 2,719.76 | 009911404 | 26.96 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20170131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20170131 | 1,562.93 | 20170131 | 1,562.93 | 00 | .00 | .00 |
| 1960 | 20170828 | 44.35 | | 1,562.93 | 00 | .00 | .00 |
| 2760 | 20170828 | 54.70 | | 1,562.93 | 00 | .00 | .00 |
| 1660 | 20170919 | 351.66 | | 1,562.93 | 00 | .00 | .00 |
| 0050 | 20170131 | .00 | 20171031 | 1,562.93 | 09 | 4.50 | 70.33 |
| 0100 | 20171005 | .00 | | 1,562.93 | 00 | .00 | .00 |
| 1960 | 20181008 | 102.65 | | 1,562.93 | 00 | .00 | .00 |
| 2760 | 20181008 | 203.18 | | 1,562.93 | 00 | .00 | .00 |
| 1960 | 20191007 | 130.70 | | 1,562.93 | 00 | .00 | .00 |
| 2760 | 20191007 | 132.85 | | 1,562.93 | 00 | .00 | .00 |
| 0100 | 20171031 | .00 | 20210431 | 1,562.93 | 20 | 20.50 | 320.40 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      390.73

```
INTSTD     PI
01 201703 04302021 WRIG
                133.61   ASSESSED FTP
                 77.73   ASSESSED INT
                582.55   TAX & PENALTY
                793.89   ASSESSED TOTAL
                   .00   ACCRUED FTP
                 50.32   ACCRUED INT
                 50.32   TOTAL ACCRUALS
                133.61   TOTAL FTP
                128.05   TOTAL INT
                844.21   BALANCE DUE
```

```
INTSTD     PI        01 201703

INTEREST COMPUTATION TABLE
  CODE       TRANS-AMT      DATE    TO-DT INT-PRINCIPAL     FACTOR  INTEREST-AMT
   4%            .00   20161231 00000000          .00  000000000          .00
  1500         534.45  20170430 00000000       534.45  000000000          .00
  1660          48.10  20170430 20170630       582.55  006706956         3.91
   4%            .00   20170630 20170731       586.46  003402850         2.00
  2760           8.02  20170731 20171231       596.48  016907546        10.09
   4%            .00   20171231 20180331       606.57  009911267         6.01
   5%            .00   20180331 20180630       612.58  012542910         7.68
   5%            .00   20180630 20181008       620.26  013791935         8.55
  2760          72.14  20181008 20181231       700.95  011572510         8.11
   6%            .00   20181231 20190331       709.06  014903267        10.57
   6%            .00   20190331 20190630       719.63  015070100        10.84
   5%            .00   20190630 20191007       730.47  013653078         9.97
  2760          53.45  20191007 20191231       793.89  011711082         9.30
   5%            .00   20191231 20200630       803.19  025173318        20.22
   3%            .00   20200630 20201231       823.41  015195646        12.51
   3%            .00   20201231 20210430       835.92  009911404         8.29
```

```
INTSTD    PI        01 201703

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20170431
CODE   DATE        TRANS-AMT   TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20170430       534.45                      534.45 00   .00           .00
1960 20170731         5.91                      534.45 00   .00           .00
2760 20170731         8.02                      534.45 00   .00           .00
1660 20170822        48.10                      534.45 00   .00           .00
0050 20170431          .00    20171031          534.45 06  3.00         16.03
0100 20171005          .00                      534.45 00   .00           .00
1960 20181008        32.33                      534.45 00   .00           .00
2760 20181008        72.14                      534.45 00   .00           .00
1960 20191007        39.49                      534.45 00   .00           .00
2760 20191007        53.45                      534.45 00   .00           .00
0100 20171031          .00    20210431          534.45 22 22.00        117.58
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        133.61
```

```
INTSTD    PI
01 201706 04302021 WRIG
               240.47  ASSESSED FTP
               131.17  ASSESSED INT
             1,203.18  TAX & PENALTY
             1,574.82  ASSESSED TOTAL
                  .00  ACCRUED FTP
                99.80  ACCRUED INT
                99.80  TOTAL ACCRUALS
               240.47  TOTAL FTP
               230.97  TOTAL INT
             1,674.62  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20170630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 961.89 | 20170731 | 00000000 | 961.89 | 000000000 | .00 |
| 1660 | 43.29 | 20170731 | 20170918 | 1,005.18 | 005384010 | 5.41 |
| 2760 | 9.62 | 20170918 | 20171231 | 1,020.21 | 011461824 | 11.69 |
| 4% | .00 | 20171231 | 20180331 | 1,031.90 | 009911267 | 10.23 |
| 5% | .00 | 20180331 | 20180630 | 1,042.13 | 012542910 | 13.07 |
| 5% | .00 | 20180630 | 20181008 | 1,055.20 | 013791935 | 14.55 |
| 2760 | 120.24 | 20181008 | 20181217 | 1,189.99 | 009634500 | 11.46 |
| 3600 | 198.00 | 20181217 | 20181231 | 1,399.45 | 001919516 | 2.69 |
| 6% | .00 | 20181231 | 20190331 | 1,402.14 | 014903267 | 20.90 |
| 6% | .00 | 20190331 | 20190630 | 1,423.04 | 015070100 | 21.45 |
| 5% | .00 | 20190630 | 20191007 | 1,444.49 | 013653078 | 19.72 |
| 2760 | 110.61 | 20191007 | 20191231 | 1,574.82 | 011711082 | 18.44 |
| 5% | .00 | 20191231 | 20200630 | 1,593.26 | 025173318 | 40.11 |
| 3% | .00 | 20200630 | 20201231 | 1,633.37 | 015195646 | 24.82 |
| 3% | .00 | 20201231 | 20210430 | 1,658.19 | 009911404 | 16.43 |

Employee #2626167798 Page 002 of 003 ▶PAGE  003

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20170731

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|-----|-----------|
| 1500 | 20170731 | 961.89 | 20170731 | 961.89 | 00 | .00 | .00 |
| 1960 | 20170918 | 5.41 | | 961.89 | 00 | .00 | .00 |
| 2760 | 20170918 | 9.62 | | 961.89 | 00 | .00 | .00 |
| 1660 | 20171010 | 43.29 | | 961.89 | 00 | .00 | .00 |
| 0050 | 20170731 | .00 | 20171031 | 961.89 | 03 | 1.50 | 14.43 |
| 0100 | 20171026 | .00 | | 961.89 | 00 | .00 | .00 |
| 1960 | 20181008 | 49.54 | | 961.89 | 00 | .00 | .00 |
| 2760 | 20181008 | 120.24 | | 961.89 | 00 | .00 | .00 |
| 3600 | 20181217 | 198.00 | | 961.89 | 00 | .00 | .00 |
| 1960 | 20191007 | 76.22 | | 961.89 | 00 | .00 | .00 |
| 2760 | 20191007 | 110.61 | | 961.89 | 00 | .00 | .00 |
| 0100 | 20171031 | .00 | 20210431 | 961.89 | 23 | 23.50 | 226.04 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      240.47

Employee #2626167798 Page 003 of 003 ▶PAGE  001

INTSTD   PI
01 201709 04302021 WRIG
          118.85   ASSESSED FTP
           82.67   ASSESSED INT
          787.00   TAX & PENALTY
          988.52   ASSESSED TOTAL
           41.76   ACCRUED FTP
           62.66   ACCRUED INT
          104.42   TOTAL ACCRUALS
          160.61   TOTAL FTP
          145.33   TOTAL INT
        1,092.94   BALANCE DUE

INTSTD     PI      01 201709

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20170630 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 642.45 | 20171031 | 00000000 | 642.45 | 000000000 | .00 |
| 1660 | 144.55 | 20171031 | 20171231 | 787.00 | 006706956 | 5.28 |
| 4% | .00 | 20171231 | 20180331 | 792.28 | 009911267 | 7.85 |
| 5% | .00 | 20180331 | 20180630 | 800.13 | 012542910 | 10.04 |
| 5% | .00 | 20180630 | 20180820 | 810.17 | 007010280 | 5.68 |
| 2760 | 32.12 | 20180820 | 20181231 | 847.97 | 018384889 | 15.59 |
| 6% | .00 | 20181231 | 20190331 | 863.56 | 014903267 | 12.87 |
| 6% | .00 | 20190331 | 20190630 | 876.43 | 015070100 | 13.21 |
| 5% | .00 | 20190630 | 20191007 | 889.64 | 013653078 | 12.15 |
| 2760 | 86.73 | 20191007 | 20191231 | 988.52 | 011711082 | 11.58 |
| 5% | .00 | 20191231 | 20200630 | 1,000.10 | 025173318 | 25.18 |
| 3% | .00 | 20200630 | 20201231 | 1,025.28 | 015195646 | 15.58 |
| 3% | .00 | 20201231 | 20210430 | 1,040.86 | 009911404 | 10.32 |

```
INTSTD    PI       01 201709

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20171031
CODE    DATE      TRANS-AMT  TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20171031      642.45  20171031        642.45 00  .00          .00
1960 20180820       28.85                  642.45 00  .00          .00
2760 20180820       32.12                  642.45 00  .00          .00
1660 20180911      144.55                  642.45 00  .00          .00
0050 20171031         .00  20180931        642.45 11 5.50        35.33
0100 20180927         .00                  642.45 00  .00          .00
1960 20191007       53.82                  642.45 00  .00          .00
2760 20191007       86.73                  642.45 00  .00          .00
0100 20180931         .00  20210431        642.45 19 19.50      125.28
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       160.61
```

```
INTSTD    PI
01 201712 04302021 WRIG
                14.59  ASSESSED FTP
                 9.80  ASSESSED INT
               105.13  TAX & PENALTY
               129.52  ASSESSED TOTAL
                 6.86  ACCRUED FTP
                 8.21  ACCRUED INT
                15.07  TOTAL ACCRUALS
                21.45  TOTAL FTP
                18.01  TOTAL INT
               144.59  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20171231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 85.82 | 20180131 | 00000000 | 85.82 | 000000000 | .00 |
| 1660 | 19.31 | 20180131 | 20180331 | 105.13 | 006486344 | .68 |
| 5% | .00 | 20180331 | 20180630 | 105.81 | 012542910 | 1.33 |
| 5% | .00 | 20180630 | 20180820 | 107.14 | 007010280 | .75 |
| 2760 | 3.00 | 20180820 | 20181231 | 110.89 | 018384889 | 2.04 |
| 6% | .00 | 20181231 | 20190331 | 112.93 | 014903267 | 1.68 |
| 6% | .00 | 20190331 | 20190630 | 114.61 | 015070100 | 1.73 |
| 5% | .00 | 20190630 | 20191007 | 116.34 | 013653078 | 1.59 |
| 2760 | 11.59 | 20191007 | 20191231 | 129.52 | 011711082 | 1.52 |
| 5% | .00 | 20191231 | 20200630 | 131.04 | 025173318 | 3.30 |
| 3% | .00 | 20200630 | 20201231 | 134.34 | 015195646 | 2.04 |
| 3% | .00 | 20201231 | 20210430 | 136.38 | 009911404 | 1.35 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20180131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20180131 | 85.82 | 20180131 | 85.82 | 00 | .00 | .00 |
| 1960 | 20180820 | 2.76 | | 85.82 | 00 | .00 | .00 |
| 2760 | 20180820 | 3.00 | | 85.82 | 00 | .00 | .00 |
| 1660 | 20180911 | 19.31 | | 85.82 | 00 | .00 | .00 |
| 0050 | 20180131 | .00 | 20180931 | 85.82 | 08 | 4.00 | 3.43 |
| 0100 | 20180927 | .00 | | 85.82 | 00 | .00 | .00 |
| 1960 | 20191007 | 7.04 | | 85.82 | 00 | .00 | .00 |
| 2760 | 20191007 | 11.59 | | 85.82 | 00 | .00 | .00 |
| 0100 | 20180931 | .00 | 20210431 | 85.82 | 21 | 21.00 | 18.02 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      21.45

```
INTSTD      PI
10 200112 04302021 WRIG
                 67.65   ASSESSED FTP
                304.20   ASSESSED INT
                331.47   TAX & PENALTY
                703.32   ASSESSED TOTAL
                   .00   ACCRUED FTP
                200.16   ACCRUED INT
                200.16   TOTAL ACCRUALS
                 67.65   TOTAL FTP
                504.36   TOTAL INT
                903.48   BALANCE DUE
```

```
INTSTD      PI        10 200112

INTEREST COMPUTATION TABLE
  CODE       TRANS-AMT      DATE     TO-DT  INT-PRINCIPAL      FACTOR  INTEREST-AMT
   6%            .00   20011231 00000000           .00   000000000          .00
  1500      1,525.20   20020131 00000000      1,525.20   000000000          .00
  1660         60.88   20020131 00000000      1,586.08   000000000          .00
  1661        282.29   20020131 00000000      1,868.37   000000000          .00
  1670        282.29-  20020131 00000000      1,586.08   000000000          .00
  2910      1,254.61-  20020131 20020630        331.47   024961968         8.27
   6%            .00   20020630 20021231        339.74   030706087        10.43
   5%            .00   20021231 20030630        350.17   025102720         8.79
   5%            .00   20030630 20030930        358.96   012681614         4.55
   4%            .00   20030930 20031231        363.51   010132630         3.68
   4%            .00   20031231 20040331        367.19   009994425         3.67
   5%            .00   20040331 20040630        370.86   012508429         4.64
   4%            .00   20040630 20040930        375.50   010104807         3.79
   5%            .00   20040930 20041231        379.29   012646749         4.80
   5%            .00   20041231 20050331        384.09   012404224         4.76
   6%            .00   20050331 20050930        388.85   030536684        11.87
   7%            .00   20050930 20051231        400.72   017798685         7.13
   7%            .00   20051231 20060630        407.85   035318387        14.40
   8%            .00   20060630 20061231        422.25   041148414        17.37
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 8% | .00 | 20061231 | 20070630 | 439.62 | 040464123 | 17.79 |
| 8% | .00 | 20070630 | 20071231 | 457.41 | 041148414 | 18.82 |
| 7% | .00 | 20071231 | 20080331 | 476.23 | 017555016 | 8.36 |
| 6% | .00 | 20080331 | 20080630 | 484.59 | 015028621 | 7.28 |
| 5% | .00 | 20080630 | 20080930 | 491.87 | 012646749 | 6.22 |
| 6% | .00 | 20080930 | 20081231 | 498.09 | 015195019 | 7.57 |
| 5% | .00 | 20081231 | 20090331 | 505.66 | 012404224 | 6.27 |
| 4% | .00 | 20090331 | 20090930 | 511.93 | 020256121 | 10.37 |
| 4% | .00 | 20090930 | 20091231 | 522.30 | 010132630 | 5.29 |
| 4% | .00 | 20091231 | 20100630 | 527.59 | 020032540 | 10.57 |
| 4% | .00 | 20100630 | 20101231 | 538.16 | 020367930 | 10.96 |
| 3% | .00 | 20101231 | 20110331 | 549.12 | 007424381 | 4.08 |
| 4% | .00 | 20110331 | 20110930 | 553.20 | 020256121 | 11.21 |
| 3% | .00 | 20110930 | 20111010 | 564.41 | 000822221 | .46 |
| 2760 | 67.65 | 20111010 | 20111231 | 632.52 | 006762210 | 4.28 |
| 3% | .00 | 20111231 | 20120630 | 636.80 | 015029241 | 9.57 |
| 3% | .00 | 20120630 | 20121231 | 646.37 | 015195646 | 9.82 |
| 3% | .00 | 20121231 | 20130630 | 656.19 | 014987300 | 9.83 |
| 3% | .00 | 20130630 | 20131231 | 666.02 | 015237592 | 10.15 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20131231 | 20140630 | 676.17 | 014987300 | 10.13 |
| 3% | .00 | 20140630 | 20141231 | 686.30 | 015237592 | 10.46 |
| 3% | .00 | 20141231 | 20150630 | 696.76 | 014987300 | 10.44 |
| 3% | .00 | 20150630 | 20151231 | 707.20 | 015237592 | 10.78 |
| 3% | .00 | 20151231 | 20160331 | 717.98 | 007486596 | 5.38 |
| 4% | .00 | 20160331 | 20160630 | 723.36 | 009994425 | 7.23 |
| 4% | .00 | 20160630 | 20161231 | 730.59 | 020311722 | 14.84 |
| 4% | .00 | 20161231 | 20170630 | 745.43 | 020032540 | 14.93 |
| 4% | .00 | 20170630 | 20171231 | 760.36 | 020367930 | 15.49 |
| 4% | .00 | 20171231 | 20180331 | 775.85 | 009911267 | 7.69 |
| 5% | .00 | 20180331 | 20180630 | 783.54 | 012542910 | 9.83 |
| 5% | .00 | 20180630 | 20181231 | 793.37 | 025524053 | 20.25 |
| 6% | .00 | 20181231 | 20190331 | 813.62 | 014903267 | 12.13 |
| 6% | .00 | 20190331 | 20190630 | 825.75 | 015070100 | 12.44 |
| 5% | .00 | 20190630 | 20191231 | 838.19 | 025524053 | 21.39 |
| 5% | .00 | 20191231 | 20200630 | 859.58 | 025173318 | 21.64 |
| 3% | .00 | 20200630 | 20201231 | 881.22 | 015195646 | 13.39 |
| 3% | .00 | 20201231 | 20210430 | 894.61 | 009911404 | 8.87 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

INTSTD     PI          10 200112

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20020131
```
CODE   DATE         TRANS-AMT    TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20020131    1,525.20  20020131       1,525.20 00   .00          .00
2910 20020131    1,254.61- 20020131         270.59 00   .00          .00
1960 20111010    1,315.89                   270.59 00   .00          .00
2760 20111010      381.30                   270.59 00   .00          .00
0050 20020131         .00  20111031         270.59 50 25.00        67.65
0100 20111031         .00                   270.59 00   .00          .00
1660 20111101       60.88                   270.59 00   .00          .00
1970 20120305    1,074.81-                   270.59 00   .00          .00
2770 20120305      313.65-                   270.59 00   .00          .00
3400 20150518       63.12                   270.59 00   .00          .00
0100 20111031         .00  20210431         270.59 00   .00          .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        67.65
```

Employee #2626167798 Page 005 of 005 ▶PAGE  001


INTSTD     PI
10 200212 04302021 WRIG
```
            39.77  ASSESSED FTP
           176.06  ASSESSED INT
           364.85  TAX & PENALTY
           580.68  ASSESSED TOTAL
             .00  ACCRUED FTP
           165.25  ACCRUED INT
           165.25  TOTAL ACCRUALS
            39.77  TOTAL FTP
           341.31  TOTAL INT
           745.93  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20021231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,288.05 | 20030131 | 00000000 | 1,288.05 | 000000000 | .00 |
| 1660 | 35.79 | 20030131 | 00000000 | 1,323.84 | 000000000 | .00 |
| 1661 | 254.02 | 20030131 | 00000000 | 1,577.86 | 000000000 | .00 |
| 1670 | 254.02- | 20030131 | 00000000 | 1,323.84 | 000000000 | .00 |
| 2910 | 1,128.99- | 20030131 | 20030630 | 194.85 | 020759071 | 4.04 |
| 5% | .00 | 20030630 | 20030930 | 198.89 | 012681614 | 2.52 |
| 4% | .00 | 20030930 | 20031231 | 201.41 | 010132630 | 2.04 |
| 4% | .00 | 20031231 | 20040331 | 203.45 | 009994425 | 2.03 |
| 5% | .00 | 20040331 | 20040630 | 205.48 | 012508429 | 2.57 |
| 4% | .00 | 20040630 | 20040930 | 208.05 | 010104807 | 2.10 |
| 5% | .00 | 20040930 | 20041231 | 210.15 | 012646749 | 2.66 |
| 5% | .00 | 20041231 | 20050331 | 212.81 | 012404224 | 2.64 |
| 6% | .00 | 20050331 | 20050930 | 215.45 | 030536684 | 6.58 |
| 7% | .00 | 20050930 | 20051231 | 222.03 | 017798685 | 3.95 |
| 7% | .00 | 20051231 | 20060630 | 225.98 | 035318387 | 7.98 |
| 8% | .00 | 20060630 | 20061231 | 233.96 | 041148414 | 9.63 |
| 8% | .00 | 20061231 | 20070630 | 243.59 | 040464123 | 9.86 |
| 8% | .00 | 20070630 | 20071231 | 253.45 | 041148414 | 10.43 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 7% | .00 | 20071231 | 20080331 | 263.88 | 017555016 | 4.63 |
| 6% | .00 | 20080331 | 20080630 | 268.51 | 015028621 | 4.04 |
| 5% | .00 | 20080630 | 20080930 | 272.55 | 012646749 | 3.45 |
| 6% | .00 | 20080930 | 20081231 | 276.00 | 015195019 | 4.19 |
| 5% | .00 | 20081231 | 20090331 | 280.19 | 012404224 | 3.48 |
| 4% | .00 | 20090331 | 20090930 | 283.67 | 020256121 | 5.75 |
| 4% | .00 | 20090930 | 20091231 | 289.42 | 010132630 | 2.93 |
| 4% | .00 | 20091231 | 20100630 | 292.35 | 020032540 | 5.86 |
| 4% | .00 | 20100630 | 20101231 | 298.21 | 020367930 | 6.07 |
| 3% | .00 | 20101231 | 20110331 | 304.28 | 007424381 | 2.26 |
| 4% | .00 | 20110331 | 20110930 | 306.54 | 020256121 | 6.21 |
| 3% | .00 | 20110930 | 20111003 | 312.75 | 000246595 | .08 |
| 2760 | 39.77 | 20111003 | 20111121 | 352.60 | 004035351 | 1.42 |
| 3600 | 170.00 | 20111121 | 20111231 | 524.02 | 003292946 | 1.73 |
| 3% | .00 | 20111231 | 20120630 | 525.75 | 015029241 | 7.90 |
| 3% | .00 | 20120630 | 20121231 | 533.65 | 015195646 | 8.11 |
| 3% | .00 | 20121231 | 20130630 | 541.76 | 014987300 | 8.12 |
| 3% | .00 | 20130630 | 20131231 | 549.88 | 015237592 | 8.38 |
| 3% | .00 | 20131231 | 20140630 | 558.26 | 014987300 | 8.37 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|----------|----------|-----------|-----------|---------|
| 3% | .00 | 20140630 | 20141231 | 566.63 | 015237592 | 8.63 |
| 3% | .00 | 20141231 | 20150630 | 575.26 | 014987300 | 8.62 |
| 3% | .00 | 20150630 | 20151231 | 583.88 | 015237592 | 8.90 |
| 3% | .00 | 20151231 | 20160331 | 592.78 | 007486596 | 4.44 |
| 4% | .00 | 20160331 | 20160630 | 597.22 | 009994425 | 5.97 |
| 4% | .00 | 20160630 | 20161231 | 603.19 | 020311722 | 12.25 |
| 4% | .00 | 20161231 | 20170630 | 615.44 | 020032540 | 12.33 |
| 4% | .00 | 20170630 | 20171231 | 627.77 | 020367930 | 12.79 |
| 4% | .00 | 20171231 | 20180331 | 640.56 | 009911267 | 6.35 |
| 5% | .00 | 20180331 | 20180630 | 646.91 | 012542910 | 8.11 |
| 5% | .00 | 20180630 | 20181231 | 655.02 | 025524053 | 16.72 |
| 6% | .00 | 20181231 | 20190331 | 671.74 | 014903267 | 10.01 |
| 6% | .00 | 20190331 | 20190630 | 681.75 | 015070100 | 10.27 |
| 5% | .00 | 20190630 | 20191231 | 692.02 | 025524053 | 17.66 |
| 5% | .00 | 20191231 | 20200630 | 709.68 | 025173318 | 17.87 |
| 3% | .00 | 20200630 | 20201231 | 727.55 | 015195646 | 11.06 |
| 3% | .00 | 20201231 | 20210430 | 738.61 | 009911404 | 7.32 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20030131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|----------|-----------|----------|-----------|----|------|------|
| 1500 | 20030131 | 1,288.05 | 20030131 | 1,288.05 | 00 | .00 | .00 |
| 2910 | 20030131 | 1,128.99- | 20030131 | 159.06 | 00 | .00 | .00 |
| 1960 | 20111003 | 955.37 | | 159.06 | 00 | .00 | .00 |
| 2760 | 20111003 | 322.01 | | 159.06 | 00 | .00 | .00 |
| 1660 | 20111025 | 35.79 | | 159.06 | 00 | .00 | .00 |
| 0050 | 20030131 | .00 | 20111031 | 159.06 | 50 | 25.00 | 39.77 |
| 0100 | 20111031 | .00 | | 159.06 | 00 | .00 | .00 |
| 3600 | 20111121 | 170.00 | | 159.06 | 00 | .00 | .00 |
| 1970 | 20120227 | 831.73- | | 159.06 | 00 | .00 | .00 |
| 2770 | 20120227 | 282.24- | | 159.06 | 00 | .00 | .00 |
| 3400 | 20150518 | 52.42 | | 159.06 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 159.06 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        39.77

```
INTSTD     PI
10 200312 04302021 WRIG
              50.05   ASSESSED FTP
             178.51   ASSESSED INT
             245.23   TAX & PENALTY
             473.79   ASSESSED TOTAL
               .00    ACCRUED FTP
             134.82   ACCRUED INT
             134.82   TOTAL ACCRUALS
              50.05   TOTAL FTP
             313.33   TOTAL INT
             608.61   BALANCE DUE
```

```
INTSTD     PI        10 200312

INTEREST COMPUTATION TABLE
 CODE         TRANS-AMT       DATE     TO-DT INT-PRINCIPAL      FACTOR   INTEREST-AMT
 4%               .00    20031231 00000000          .00   000000000          .00
 1500        1,720.19    20040131 00000000     1,720.19   000000000          .00
 1660           45.04    20040131 00000000     1,765.23   000000000          .00
 1661          342.00    20040131 00000000     2,107.23   000000000          .00
 1670          342.00-   20040131 00000000     1,765.23   000000000          .00
 2910        1,520.00-   20040131 20040331       245.23   006578563         1.61
 5%               .00    20040331 20040630       246.84   012508429         3.09
 4%               .00    20040630 20040930       249.93   010104807         2.53
 5%               .00    20040930 20041231       252.46   012646749         3.19
 5%               .00    20041231 20050331       255.65   012404224         3.17
 6%               .00    20050331 20050930       258.82   030536684         7.90
 7%               .00    20050930 20051231       266.72   017798685         4.75
 7%               .00    20051231 20060630       271.47   035318387         9.59
 8%               .00    20060630 20061231       281.06   041148414        11.57
 8%               .00    20061231 20070630       292.63   040464123        11.84
 8%               .00    20070630 20071231       304.47   041148414        12.53
 7%               .00    20071231 20080331       317.00   017555016         5.56
 6%               .00    20080331 20080630       322.56   015028621         4.85
 5%               .00    20080630 20080930       327.41   012646749         4.14
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20080930 | 20081231 | 331.55 | 015195019 | 5.04 |
| 5% | .00 | 20081231 | 20090331 | 336.59 | 012404224 | 4.18 |
| 4% | .00 | 20090331 | 20090930 | 340.77 | 020256121 | 6.90 |
| 4% | .00 | 20090930 | 20091231 | 347.67 | 010132630 | 3.52 |
| 4% | .00 | 20091231 | 20100630 | 351.19 | 020032540 | 7.04 |
| 4% | .00 | 20100630 | 20101231 | 358.23 | 020367930 | 7.30 |
| 3% | .00 | 20101231 | 20110331 | 365.53 | 007424381 | 2.71 |
| 4% | .00 | 20110331 | 20110930 | 368.24 | 020256121 | 7.46 |
| 3% | .00 | 20110930 | 20111003 | 375.70 | 000246595 | .09 |
| 2760 | 50.05 | 20111003 | 20111231 | 425.84 | 007341586 | 3.13 |
| 3% | .00 | 20111231 | 20120630 | 428.97 | 015029241 | 6.45 |
| 3% | .00 | 20120630 | 20121231 | 435.42 | 015195646 | 6.62 |
| 3% | .00 | 20121231 | 20130630 | 442.04 | 014987300 | 6.62 |
| 3% | .00 | 20130630 | 20131231 | 448.66 | 015237592 | 6.84 |
| 3% | .00 | 20131231 | 20140630 | 455.50 | 014987300 | 6.83 |
| 3% | .00 | 20140630 | 20141231 | 462.33 | 015237592 | 7.04 |
| 3% | .00 | 20141231 | 20150630 | 469.37 | 014987300 | 7.03 |
| 3% | .00 | 20150630 | 20151231 | 476.40 | 015237592 | 7.26 |
| 3% | .00 | 20151231 | 20160331 | 483.66 | 007486596 | 3.62 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20160331 | 20160630 | 487.28 | 009994425 | 4.87 |
| 4% | .00 | 20160630 | 20161231 | 492.15 | 020311722 | 10.00 |
| 4% | .00 | 20161231 | 20170630 | 502.15 | 020032540 | 10.06 |
| 4% | .00 | 20170630 | 20171231 | 512.21 | 020367930 | 10.43 |
| 4% | .00 | 20171231 | 20180331 | 522.64 | 009911267 | 5.18 |
| 5% | .00 | 20180331 | 20180630 | 527.82 | 012542910 | 6.62 |
| 5% | .00 | 20180630 | 20181231 | 534.44 | 025524053 | 13.64 |
| 6% | .00 | 20181231 | 20190331 | 548.08 | 014903267 | 8.17 |
| 6% | .00 | 20190331 | 20190630 | 556.25 | 015070100 | 8.38 |
| 5% | .00 | 20190630 | 20191231 | 564.63 | 025524053 | 14.41 |
| 5% | .00 | 20191231 | 20200630 | 579.04 | 025173318 | 14.58 |
| 3% | .00 | 20200630 | 20201231 | 593.62 | 015195646 | 9.02 |
| 3% | .00 | 20201231 | 20210430 | 602.64 | 009911404 | 5.97 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD     PI      10 200312

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20040131
CODE   DATE        TRANS-AMT   TO-DT    FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20040131    1,720.19  20040131      1,720.19 00   .00           .00
2910 20040131    1,520.00- 20040131        200.19 00   .00           .00
1960 20111003    1,121.79                   200.19 00   .00           .00
2760 20111003      430.05                   200.19 00   .00           .00
1660 20111025       45.04                   200.19 00   .00           .00
0050 20040131         .00  20111031         200.19 50 25.00         50.05
0100 20111031         .00                   200.19 00   .00           .00
1970 20120611      982.33-                   200.19 00   .00           .00
2770 20120611      380.00-                   200.19 00   .00           .00
3400 20150518       39.05                   200.19 00   .00           .00
0100 20111031         .00  20210431         200.19 00   .00           .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS          50.05
```

```
INTSTD     PI
10 200412 04302021 WRIG
          56.78  ASSESSED FTP
         181.21  ASSESSED INT
         278.25  TAX & PENALTY
         516.24  ASSESSED TOTAL
            .00  ACCRUED FTP
         146.90  ACCRUED INT
         146.90  TOTAL ACCRUALS
          56.78  TOTAL FTP
         328.11  TOTAL INT
         663.14  BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20041231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,878.66 | 20050131 | 00000000 | 1,878.66 | 000000000 | .00 |
| 1660 | 51.11 | 20050131 | 00000000 | 1,929.77 | 000000000 | .00 |
| 1661 | 371.59 | 20050131 | 00000000 | 2,301.36 | 000000000 | .00 |
| 1670 | 371.59- | 20050131 | 00000000 | 1,929.77 | 000000000 | .00 |
| 2910 | 1,651.52- | 20050131 | 20050331 | 278.25 | 008114382 | 2.26 |
| 6% | .00 | 20050331 | 20050930 | 280.51 | 030536684 | 8.57 |
| 7% | .00 | 20050930 | 20051231 | 289.08 | 017798685 | 5.15 |
| 7% | .00 | 20051231 | 20060630 | 294.23 | 035318387 | 10.39 |
| 8% | .00 | 20060630 | 20061231 | 304.62 | 041148414 | 12.53 |
| 8% | .00 | 20061231 | 20070630 | 317.15 | 040464123 | 12.83 |
| 8% | .00 | 20070630 | 20071231 | 329.98 | 041148414 | 13.58 |
| 7% | .00 | 20071231 | 20080331 | 343.56 | 017555016 | 6.03 |
| 6% | .00 | 20080331 | 20080630 | 349.59 | 015028621 | 5.25 |
| 5% | .00 | 20080630 | 20080930 | 354.84 | 012646749 | 4.49 |
| 6% | .00 | 20080930 | 20081231 | 359.33 | 015195019 | 5.46 |
| 5% | .00 | 20081231 | 20090331 | 364.79 | 012404224 | 4.52 |
| 4% | .00 | 20090331 | 20090930 | 369.31 | 020256121 | 7.48 |
| 4% | .00 | 20090930 | 20091231 | 376.79 | 010132630 | 3.82 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20091231 | 20100630 | 380.61 | 020032540 | 7.62 |
| 4% | .00 | 20100630 | 20101231 | 388.23 | 020367930 | 7.91 |
| 3% | .00 | 20101231 | 20110331 | 396.14 | 007424381 | 2.94 |
| 4% | .00 | 20110331 | 20110930 | 399.08 | 020256121 | 8.08 |
| 3% | .00 | 20110930 | 20111010 | 407.16 | 000822221 | .33 |
| 2760 | 56.78 | 20111010 | 20111231 | 464.27 | 006762210 | 3.14 |
| 3% | .00 | 20111231 | 20120630 | 467.41 | 015029241 | 7.02 |
| 3% | .00 | 20120630 | 20121231 | 474.43 | 015195646 | 7.21 |
| 3% | .00 | 20121231 | 20130630 | 481.64 | 014987300 | 7.22 |
| 3% | .00 | 20130630 | 20131231 | 488.86 | 015237592 | 7.45 |
| 3% | .00 | 20131231 | 20140630 | 496.31 | 014987300 | 7.44 |
| 3% | .00 | 20140630 | 20141231 | 503.75 | 015237592 | 7.68 |
| 3% | .00 | 20141231 | 20150630 | 511.43 | 014987300 | 7.66 |
| 3% | .00 | 20150630 | 20151231 | 519.09 | 015237592 | 7.91 |
| 3% | .00 | 20151231 | 20160331 | 527.00 | 007486596 | 3.95 |
| 4% | .00 | 20160331 | 20160630 | 530.95 | 009994425 | 5.31 |
| 4% | .00 | 20160630 | 20161231 | 536.26 | 020311722 | 10.89 |
| 4% | .00 | 20161231 | 20170630 | 547.15 | 020032540 | 10.96 |
| 4% | .00 | 20170630 | 20171231 | 558.11 | 020367930 | 11.37 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20171231 | 20180331 | 569.48 | 009911267 | 5.64 |
| 5% | .00 | 20180331 | 20180630 | 575.12 | 012542910 | 7.21 |
| 5% | .00 | 20180630 | 20181231 | 582.33 | 025524053 | 14.86 |
| 6% | .00 | 20181231 | 20190331 | 597.19 | 014903267 | 8.90 |
| 6% | .00 | 20190331 | 20190630 | 606.09 | 015070100 | 9.13 |
| 5% | .00 | 20190630 | 20191231 | 615.22 | 025524053 | 15.70 |
| 5% | .00 | 20191231 | 20200630 | 630.92 | 025173318 | 15.88 |
| 3% | .00 | 20200630 | 20201231 | 646.80 | 015195646 | 9.83 |
| 3% | .00 | 20201231 | 20210430 | 656.63 | 009911404 | 6.51 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20050131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20050131 | 1,878.66 | 20050131 | 1,878.66 | 00 | .00 | .00 |
| 2910 | 20050131 | 1,651.52- | 20050131 | 227.14 | 00 | .00 | .00 |
| 1960 | 20111010 | 1,069.02 | | 227.14 | 00 | .00 | .00 |
| 2760 | 20111010 | 469.66 | | 227.14 | 00 | .00 | .00 |
| 0050 | 20050131 | .00 | 20111031 | 227.14 | 50 | 25.00 | 56.78 |
| 0100 | 20111031 | .00 | | 227.14 | 00 | .00 | .00 |
| 1660 | 20111101 | 51.11 | | 227.14 | 00 | .00 | .00 |
| 1970 | 20120611 | 930.35- | | 227.14 | 00 | .00 | .00 |
| 2770 | 20120611 | 412.88- | | 227.14 | 00 | .00 | .00 |
| 3400 | 20150518 | 42.54 | | 227.14 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 227.14 | 00 | .00 | .00 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       56.78

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD     PI
10 200612 04302021 WRIG
                552.53  ASSESSED FTP
              1,199.13  ASSESSED INT
                419.86- TAX & PENALTY
              1,331.80  ASSESSED TOTAL
                   .00  ACCRUED FTP
                417.78  ACCRUED INT
                417.78  TOTAL ACCRUALS
                552.53  TOTAL FTP
              1,616.91  TOTAL INT
              1,749.58  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

```
INTSTD     PI          10 200612

INTEREST COMPUTATION TABLE
CODE       TRANS-AMT      DATE     TO-DT  INT-PRINCIPAL     FACTOR  INTEREST-AMT
 8%             .00   20061231 00000000           .00  000000000          .00
1500       2,210.11   20070131 00000000      2,210.11  000000000          .00
1660         497.27   20070131 20070630      2,707.38  033419400        90.48
 8%             .00   20070630 20071231      2,797.86  041148414       115.13
 7%             .00   20071231 20080331      2,912.99  017555016        51.14
 6%             .00   20080331 20080630      2,964.13  015028621        44.55
 5%             .00   20080630 20080930      3,008.68  012646749        38.05
 6%             .00   20080930 20081231      3,046.73  015195019        46.30
 5%             .00   20081231 20090331      3,093.03  012404224        38.37
 4%             .00   20090331 20090930      3,131.40  020256121        63.43
 4%             .00   20090930 20091231      3,194.83  010132630        32.37
 4%             .00   20091231 20100630      3,227.20  020032540        64.65
 4%             .00   20100630 20101231      3,291.85  020367930        67.05
 3%             .00   20101231 20110331      3,358.90  007424381        24.94
 4%             .00   20110331 20110829      3,383.84  016684699        56.46
2760         552.53   20110829 20110930      3,992.83  003512812        14.03
 3%             .00   20110930 20111231      4,006.86  007589992        30.41
 3%             .00   20111231 20120630      4,037.27  015029241        60.68
 3%             .00   20120630 20121231      4,097.95  015195646        62.27
```

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20121231 | 20130630 | 4,160.22 | 014987300 | 62.35 |
| 3% | .00 | 20130630 | 20131231 | 4,222.57 | 015237592 | 64.34 |
| 3% | .00 | 20131231 | 20140630 | 4,286.91 | 014987300 | 64.25 |
| 3% | .00 | 20140630 | 20141231 | 4,351.16 | 015237592 | 66.30 |
| 3% | .00 | 20141231 | 20150630 | 4,417.46 | 014987300 | 66.21 |
| 3% | .00 | 20150630 | 20150820 | 4,483.67 | 004200405 | 18.83 |
| 6700 | 3,127.24- | 20150820 | 20151231 | 1,375.26 | 010991019 | 15.12 |
| 3% | .00 | 20151231 | 20160331 | 1,390.38 | 007486596 | 10.41 |
| 4% | .00 | 20160331 | 20160630 | 1,400.79 | 009994425 | 14.00 |
| 4% | .00 | 20160630 | 20161231 | 1,414.79 | 020311722 | 28.74 |
| 4% | .00 | 20161231 | 20170630 | 1,443.53 | 020032540 | 28.92 |
| 4% | .00 | 20170630 | 20171231 | 1,472.45 | 020367930 | 29.99 |
| 4% | .00 | 20171231 | 20180331 | 1,502.44 | 009911267 | 14.89 |
| 5% | .00 | 20180331 | 20180630 | 1,517.33 | 012542910 | 19.03 |
| 5% | .00 | 20180630 | 20181231 | 1,536.36 | 025524053 | 39.21 |
| 6% | .00 | 20181231 | 20190331 | 1,575.57 | 014903267 | 23.48 |
| 6% | .00 | 20190331 | 20190630 | 1,599.05 | 015070100 | 24.10 |
| 5% | .00 | 20190630 | 20191231 | 1,623.15 | 025524053 | 41.43 |
| 5% | .00 | 20191231 | 20200630 | 1,664.58 | 025173318 | 41.90 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20200630 | 20201231 | 1,706.48 | 015195646 | 25.93 |
| 3% | .00 | 20201231 | 20210430 | 1,732.41 | 009911404 | 17.17 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

```
INTSTD     PI        10 200612

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20070131
CODE    DATE        TRANS-AMT    TO-DT     FTP-PRINCIPAL MO  PCT       PNLTY-AMT
1500 20070131    2,210.11  20070131      2,210.11  00   .00            .00
1960 20110829      732.92                2,210.11  00   .00            .00
2760 20110829      552.53                2,210.11  00   .00            .00
1660 20110920      497.27                2,210.11  00   .00            .00
0050 20070131         .00   20111031     2,210.11  50 25.00         552.53
0100 20111003         .00                2,210.11  00   .00            .00
3400 20150518      466.21                2,210.11  00   .00            .00
6700 20150820    2,210.11- 20150831          .00  00   .00            .00
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        552.53
```

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD     PI
10 200712 04302021 WRIG
            88.99  ASSESSED FTP
           146.05  ASSESSED INT
           436.06  TAX & PENALTY
           671.10  ASSESSED TOTAL
             .00   ACCRUED FTP
           190.98  ACCRUED INT
           190.98  TOTAL ACCRUALS
            88.99  TOTAL FTP
           337.03  TOTAL INT
           862.08  BALANCE DUE
```

Employee #2626167798 Page 001 of 005 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 7% | .00 | 20071231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 3,073.40 | 20080131 | 00000000 | 3,073.40 | 000000000 | .00 |
| 1660 | 80.09 | 20080131 | 00000000 | 3,153.49 | 000000000 | .00 |
| 1661 | 611.42 | 20080131 | 00000000 | 3,764.91 | 000000000 | .00 |
| 1670 | 611.42- | 20080131 | 00000000 | 3,153.49 | 000000000 | .00 |
| 2910 | 2,717.43- | 20080131 | 20080331 | 436.06 | 011540395 | 5.03 |
| 6% | .00 | 20080331 | 20080630 | 441.09 | 015028621 | 6.63 |
| 5% | .00 | 20080630 | 20080930 | 447.72 | 012646749 | 5.66 |
| 6% | .00 | 20080930 | 20081231 | 453.38 | 015195019 | 6.89 |
| 5% | .00 | 20081231 | 20090331 | 460.27 | 012404224 | 5.71 |
| 4% | .00 | 20090331 | 20090930 | 465.98 | 020256121 | 9.44 |
| 4% | .00 | 20090930 | 20091231 | 475.42 | 010132630 | 4.82 |
| 4% | .00 | 20091231 | 20100630 | 480.24 | 020032540 | 9.62 |
| 4% | .00 | 20100630 | 20101231 | 489.86 | 020367930 | 9.98 |
| 3% | .00 | 20101231 | 20110331 | 499.84 | 007424381 | 3.71 |
| 4% | .00 | 20110331 | 20110829 | 503.55 | 016684699 | 8.40 |
| 1810 | 307.32- | 20110829 | 00000000 | 204.63 | 000000000 | .00 |
| 1861 | 307.32 | 20110829 | 00000000 | 511.95 | 000000000 | .00 |
| 2760 | 88.99 | 20110829 | 20110930 | 600.94 | 003512812 | 2.11 |

Employee #2626167798 Page 002 of 005 ▶PAGE  003

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20110930 | 20111003 | 603.05 | 000246595 | .15 |
| 1810 | 153.67- | 20111003 | 00000000 | 449.53 | 000000000 | .00 |
| 1861 | 153.67 | 20111003 | 20111231 | 603.20 | 007341586 | 4.43 |
| 3% | .00 | 20111231 | 20120630 | 607.63 | 015029241 | 9.13 |
| 3% | .00 | 20120630 | 20121231 | 616.76 | 015195646 | 9.37 |
| 3% | .00 | 20121231 | 20130630 | 626.13 | 014987300 | 9.38 |
| 3% | .00 | 20130630 | 20131231 | 635.51 | 015237592 | 9.68 |
| 3% | .00 | 20131231 | 20140630 | 645.19 | 014987300 | 9.67 |
| 3% | .00 | 20140630 | 20141231 | 654.86 | 015237592 | 9.98 |
| 3% | .00 | 20141231 | 20150630 | 664.84 | 014987300 | 9.96 |
| 3% | .00 | 20150630 | 20151231 | 674.80 | 015237592 | 10.28 |
| 3% | .00 | 20151231 | 20160331 | 685.08 | 007486596 | 5.13 |
| 4% | .00 | 20160331 | 20160630 | 690.21 | 009994425 | 6.90 |
| 4% | .00 | 20160630 | 20161231 | 697.11 | 020311722 | 14.16 |
| 4% | .00 | 20161231 | 20170630 | 711.27 | 020032540 | 14.25 |
| 4% | .00 | 20170630 | 20171231 | 725.52 | 020367930 | 14.78 |
| 4% | .00 | 20171231 | 20180331 | 740.30 | 009911267 | 7.34 |
| 5% | .00 | 20180331 | 20180630 | 747.64 | 012542910 | 9.38 |
| 5% | .00 | 20180630 | 20181231 | 757.02 | 025524053 | 19.32 |

Employee #2626167798 Page 003 of 005 ▶PAGE  004

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 6% | .00 | 20181231 | 20190331 | 776.34 | 014903267 | 11.57 |
| 6% | .00 | 20190331 | 20190630 | 787.91 | 015070100 | 11.87 |
| 5% | .00 | 20190630 | 20191231 | 799.78 | 025524053 | 20.41 |
| 5% | .00 | 20191231 | 20200630 | 820.19 | 025173318 | 20.65 |
| 3% | .00 | 20200630 | 20201231 | 840.84 | 015195646 | 12.78 |
| 3% | .00 | 20201231 | 20210430 | 853.62 | 009911404 | 8.46 |

Employee #2626167798 Page 004 of 005 ▶PAGE  005

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20080131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|-----|------|-----------|
| 1500 | 20080131 | 3,073.40 | 20080131 | 3,073.40 | 00 | .00 | .00 |
| 2910 | 20080131 | 2,717.43- | 20080131 | 355.97 | 00 | .00 | .00 |
| 1960 | 20110829 | 655.21 | | 355.97 | 00 | .00 | .00 |
| 2760 | 20110829 | 660.78 | | 355.97 | 00 | .00 | .00 |
| 1660 | 20110920 | 80.09 | | 355.97 | 00 | .00 | .00 |
| 0050 | 20080131 | .00 | 20111031 | 355.97 | 45 | 22.50 | 80.09 |
| 0100 | 20111003 | .00 | | 355.97 | 00 | .00 | .00 |
| 1970 | 20120730 | 561.98- | | 355.97 | 00 | .00 | .00 |
| 2770 | 20120730 | 571.79- | | 355.97 | 00 | .00 | .00 |
| 3400 | 20150518 | 52.82 | | 355.97 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 355.97 | 02 | 2.50 | 8.90 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      88.99

Employee #2626167798 Page 005 of 005 ▶PAGE  001

```
INTSTD     PI
10 200812 04302021 WRIG
              56.05   ASSESSED FTP
              71.59   ASSESSED INT
             274.62   TAX & PENALTY
             402.26   ASSESSED TOTAL
                .00   ACCRUED FTP
             114.47   ACCRUED INT
             114.47   TOTAL ACCRUALS
              56.05   TOTAL FTP
             186.06   TOTAL INT
             516.73   BALANCE DUE
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20081231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,737.36 | 20090131 | 00000000 | 1,737.36 | 000000000 | .00 |
| 1660 | 50.44 | 20090131 | 00000000 | 1,787.80 | 000000000 | .00 |
| 1661 | 340.47 | 20090131 | 00000000 | 2,128.27 | 000000000 | .00 |
| 1670 | 340.47- | 20090131 | 00000000 | 1,787.80 | 000000000 | .00 |
| 2910 | 1,513.18- | 20090131 | 20090331 | 274.62 | 008114382 | 2.23 |
| 4% | .00 | 20090331 | 20090930 | 276.85 | 020256121 | 5.61 |
| 4% | .00 | 20090930 | 20091231 | 282.46 | 010132630 | 2.86 |
| 4% | .00 | 20091231 | 20100630 | 285.32 | 020032540 | 5.72 |
| 4% | .00 | 20100630 | 20101231 | 291.04 | 020367930 | 5.93 |
| 3% | .00 | 20101231 | 20110331 | 296.97 | 007424381 | 2.20 |
| 4% | .00 | 20110331 | 20110829 | 299.17 | 016684699 | 4.99 |
| 2760 | 56.05 | 20110829 | 20110930 | 360.21 | 003512812 | 1.27 |
| 3% | .00 | 20110930 | 20111231 | 361.48 | 007589992 | 2.74 |
| 3% | .00 | 20111231 | 20120630 | 364.22 | 015029241 | 5.47 |
| 3% | .00 | 20120630 | 20121231 | 369.69 | 015195646 | 5.62 |
| 3% | .00 | 20121231 | 20130630 | 375.31 | 014987300 | 5.62 |
| 3% | .00 | 20130630 | 20131231 | 380.93 | 015237592 | 5.80 |
| 3% | .00 | 20131231 | 20140630 | 386.73 | 014987300 | 5.80 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20140630 | 20141231 | 392.53 | 015237592 | 5.98 |
| 3% | .00 | 20141231 | 20150630 | 398.51 | 014987300 | 5.97 |
| 3% | .00 | 20150630 | 20151231 | 404.48 | 015237592 | 6.16 |
| 3% | .00 | 20151231 | 20160331 | 410.64 | 007486596 | 3.07 |
| 4% | .00 | 20160331 | 20160630 | 413.71 | 009994425 | 4.13 |
| 4% | .00 | 20160630 | 20161231 | 417.84 | 020311722 | 8.49 |
| 4% | .00 | 20161231 | 20170630 | 426.33 | 020032540 | 8.54 |
| 4% | .00 | 20170630 | 20171231 | 434.87 | 020367930 | 8.86 |
| 4% | .00 | 20171231 | 20180331 | 443.73 | 009911267 | 4.40 |
| 5% | .00 | 20180331 | 20180630 | 448.13 | 012542910 | 5.62 |
| 5% | .00 | 20180630 | 20181231 | 453.75 | 025524053 | 11.58 |
| 6% | .00 | 20181231 | 20190331 | 465.33 | 014903267 | 6.93 |
| 6% | .00 | 20190331 | 20190630 | 472.26 | 015070100 | 7.12 |
| 5% | .00 | 20190630 | 20191231 | 479.38 | 025524053 | 12.24 |
| 5% | .00 | 20191231 | 20200630 | 491.62 | 025173318 | 12.38 |
| 3% | .00 | 20200630 | 20201231 | 504.00 | 015195646 | 7.66 |
| 3% | .00 | 20201231 | 20210430 | 511.66 | 009911404 | 5.07 |

Employee #2626167798 Page 003 of 004 ▶PAGE  004

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20090131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20090131 | 1,737.36 | 20090131 | 1,737.36 | 00 | .00 | .00 |
| 2910 | 20090131 | 1,513.18- | 20090131 | 224.18 | 00 | .00 | .00 |
| 1960 | 20110829 | 228.92 | | 224.18 | 00 | .00 | .00 |
| 2760 | 20110829 | 269.29 | | 224.18 | 00 | .00 | .00 |
| 1660 | 20110920 | 50.44 | | 224.18 | 00 | .00 | .00 |
| 0050 | 20090131 | .00 | 20111031 | 224.18 | 33 | 16.50 | 36.99 |
| 0100 | 20111003 | .00 | | 224.18 | 00 | .00 | .00 |
| 1970 | 20120730 | 188.99- | | 224.18 | 00 | .00 | .00 |
| 2770 | 20120730 | 213.24- | | 224.18 | 00 | .00 | .00 |
| 3400 | 20150518 | 31.66 | | 224.18 | 00 | .00 | .00 |
| 0100 | 20111031 | .00 | 20210431 | 224.18 | 08 | 8.50 | 19.06 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       56.05

Employee #2626167798 Page 004 of 004 ▶PAGE  001

```
INTSTD    PI
10 200912 04302021 WRIG
              30.20   ASSESSED FTP
              30.63   ASSESSED INT
             147.98   TAX & PENALTY
             208.81   ASSESSED TOTAL
                .00   ACCRUED FTP
              59.43   ACCRUED INT
              59.43   TOTAL ACCRUALS
              30.20   TOTAL FTP
              90.06   TOTAL INT
             268.24   BALANCE DUE
```

Employee #2626167798 Page 001 of 004 ▶PAGE  002

```
INTSTD      PI      10 200912

INTEREST COMPUTATION TABLE
 CODE        TRANS-AMT      DATE     TO-DT INT-PRINCIPAL      FACTOR  INTEREST-AMT
  4%              .00   20091231 00000000          .00   000000000           .00
1500           922.81   20100131 00000000       922.81   000000000           .00
1660            27.18   20100131 00000000       949.99   000000000           .00
1661           180.45   20100131 00000000     1,130.44   000000000           .00
1670           180.45-  20100131 00000000       949.99   000000000           .00
2910           802.01-  20100131 20100630       147.98   016573293          2.45
  4%              .00   20100630 20101231       150.43   020367930          3.06
  3%              .00   20101231 20110331       153.49   007424381          1.14
  4%              .00   20110331 20110829       154.63   016684699          2.58
2760            23.55   20110829 20110930       180.76   003512812           .63
  3%              .00   20110930 20111231       181.39   007589992          1.38
  3%              .00   20111231 20120630       182.77   015029241          2.75
  3%              .00   20120630 20121001       185.52   007651764          1.42
2760             3.63   20121001 20121231       190.57   007486596          1.43
  3%              .00   20121231 20130630       192.00   014987300          2.88
  3%              .00   20130630 20131231       194.88   015237592          2.97
  3%              .00   20131231 20140630       197.85   014987300          2.97
  3%              .00   20140630 20141231       200.82   015237592          3.06
  3%              .00   20141231 20150518       203.88   011406563          2.33
```

Employee #2626167798 Page 002 of 004 ▶PAGE  003

```
INTSTD      PI      10 200912

INTEREST COMPUTATION TABLE
CODE        TRANS-AMT      DATE     TO-DT INT-PRINCIPAL      FACTOR   INTEREST-AMT
2700            3.02  20150518 20150630       209.23  003540353            .74
  3%             .00  20150630 20151231       209.97  015237592           3.20
  3%             .00  20151231 20160331       213.17  007486596           1.60
  4%             .00  20160331 20160630       214.77  009994425           2.15
  4%             .00  20160630 20161231       216.92  020311722           4.41
  4%             .00  20161231 20170630       221.33  020032540           4.43
  4%             .00  20170630 20171231       225.76  020367930           4.60
  4%             .00  20171231 20180331       230.36  009911267           2.28
  5%             .00  20180331 20180630       232.64  012542910           2.92
  5%             .00  20180630 20181231       235.56  025524053           6.01
  6%             .00  20181231 20190331       241.57  014903267           3.60
  6%             .00  20190331 20190630       245.17  015070100           3.69
  5%             .00  20190630 20191231       248.86  025524053           6.35
  5%             .00  20191231 20200630       255.21  025173318           6.42
  3%             .00  20200630 20201231       261.63  015195646           3.98
  3%             .00  20201231 20210430       265.61  009911404           2.63


Employee #2626167798 Page 003 of 004 ▶PAGE  004




INTSTD      PI      10 200912

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20100131
CODE    DATE        TRANS-AMT    TO-DT    FTP-PRINCIPAL MO   PCT     PNLTY-AMT
1500 20100131        922.81  20100131           922.81 00    .00          .00
2910 20100131        802.01- 20100131           120.80 00    .00          .00
1960 20110829         70.57                      120.80 00    .00          .00
2760 20110829         87.67                      120.80 00    .00          .00
1660 20110920         27.18                      120.80 00    .00          .00
0050 20100131           .00  20111031           120.80 21 10.50        12.68
0100 20111003           .00                      120.80 00    .00          .00
1970 20120730         56.12-                     120.80 00    .00          .00
2770 20120730         64.12-                     120.80 00    .00          .00
2760 20121001          3.63                      120.80 00    .00          .00
2700 20150518          3.02                      120.80 00    .00          .00
3400 20150518         16.18                      120.80 00    .00          .00
0100 20111031           .00  20210431           120.80 14 14.50        17.52
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS       30.20




Employee #2626167798 Page 004 of 004 ▶PAGE  001




04/27/2021              Page 31 of 43
```

```
INTSTD     PI
10 201012 04302021 WRIG
                16.24  ASSESSED FTP
                15.47  ASSESSED INT
                43.00  TAX & PENALTY
                74.71  ASSESSED TOTAL
                  .00  ACCRUED FTP
                21.27  ACCRUED INT
                21.27  TOTAL ACCRUALS
                16.24  TOTAL FTP
                36.74  TOTAL INT
                95.98  BALANCE DUE
```

```
INTSTD     PI        10 201012
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 3% | .00 | 20101231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 1,564.88 | 20110131 | 00000000 | 1,564.88 | 000000000 | .00 |
| 1660 | 43.00 | 20110131 | 00000000 | 1,607.88 | 000000000 | .00 |
| 1661 | 309.10 | 20110131 | 00000000 | 1,916.98 | 000000000 | .00 |
| 1670 | 309.10- | 20110131 | 00000000 | 1,607.88 | 000000000 | .00 |
| 2910 | 1,373.78- | 20110131 | 20110331 | 234.10 | 004860891 | 1.14 |
| 4% | .00 | 20110331 | 20110829 | 235.24 | 016684699 | 3.92 |
| 2760 | 16.24 | 20110829 | 20110930 | 255.40 | 003512812 | .90 |
| 3% | .00 | 20110930 | 20111231 | 256.30 | 007589992 | 1.95 |
| 3% | .00 | 20111231 | 20120201 | 258.25 | 002626285 | .68 |
| 6100 | 191.10- | 20120201 | 20120630 | 67.83 | 012370467 | .84 |
| 3% | .00 | 20120630 | 20121231 | 68.67 | 015195646 | 1.04 |
| 3% | .00 | 20121231 | 20130630 | 69.71 | 014987300 | 1.04 |
| 3% | .00 | 20130630 | 20131231 | 70.75 | 015237592 | 1.08 |
| 3% | .00 | 20131231 | 20140630 | 71.83 | 014987300 | 1.08 |
| 3% | .00 | 20140630 | 20141231 | 72.91 | 015237592 | 1.11 |
| 3% | .00 | 20141231 | 20150630 | 74.02 | 014987300 | 1.11 |
| 3% | .00 | 20150630 | 20151231 | 75.13 | 015237592 | 1.14 |
| 3% | .00 | 20151231 | 20160331 | 76.27 | 007486596 | .57 |

INTSTD   PI        10 201012

INTEREST COMPUTATION TABLE
```
CODE      TRANS-AMT     DATE     TO-DT INT-PRINCIPAL    FACTOR   INTEREST-AMT
  4%            .00  20160331 20160630         76.84 009994425            .77
  4%            .00  20160630 20161231         77.61 020311722           1.58
  4%            .00  20161231 20170630         79.19 020032540           1.59
  4%            .00  20170630 20171231         80.78 020367930           1.65
  4%            .00  20171231 20180331         82.43 009911267            .82
  5%            .00  20180331 20180630         83.25 012542910           1.04
  5%            .00  20180630 20181231         84.29 025524053           2.15
  6%            .00  20181231 20190331         86.44 014903267           1.29
  6%            .00  20190331 20190630         87.73 015070100           1.32
  5%            .00  20190630 20191231         89.05 025524053           2.27
  5%            .00  20191231 20200630         91.32 025173318           2.30
  3%            .00  20200630 20201231         93.62 015195646           1.42
  3%            .00  20201231 20210430         95.04 009911404            .94
```

Employee #2626167798 Page 003 of 004 ▶PAGE  004

INTSTD   PI        10 201012

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20110131
```
CODE    DATE       TRANS-AMT     TO-DT    FTP-PRINCIPAL MO  PCT     PNLTY-AMT
1500 20110131    1,564.88  20110131        1,564.88 00   .00           .00
2910 20110131    1,373.78- 20110131          191.10 00   .00           .00
1960 20110829       41.46                    191.10 00   .00           .00
2760 20110829       54.77                    191.10 00   .00           .00
1660 20110920       43.00                    191.10 00   .00           .00
0050 20110131         .00  20111031          191.10 09  4.50          8.60
0100 20111003         .00                    191.10 00   .00           .00
6100 20120201      191.10- 20120231             .00 04  4.00          7.64
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS        16.24
```

Employee #2626167798 Page 004 of 004 ▶PAGE  001

```
INTSTD      PI
10 201512 04302021 WRIG
                    10.50   ASSESSED FTP
                     9.68   ASSESSED INT
                    51.45   TAX & PENALTY
                    71.63   ASSESSED TOTAL
                      .00   ACCRUED FTP
                     4.54   ACCRUED INT
                     4.54   TOTAL ACCRUALS
                    10.50   TOTAL FTP
                    14.22   TOTAL INT
                    76.17   BALANCE DUE
```

Employee #2626167798 Page 001 of 003 ▶PAGE  002

```
INTSTD      PI        10 201512
```

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20151231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 42.00 | 20160131 | 00000000 | 42.00 | 000000000 | .00 |
| 1660 | 9.45 | 20160131 | 20160331 | 51.45 | 004929943 | .25 |
| 4% | .00 | 20160331 | 20160630 | 51.70 | 009994425 | .52 |
| 4% | .00 | 20160630 | 20161231 | 52.22 | 020311722 | 1.06 |
| 4% | .00 | 20161231 | 20170630 | 53.28 | 020032540 | 1.07 |
| 4% | .00 | 20170630 | 20171231 | 54.35 | 020367930 | 1.11 |
| 4% | .00 | 20171231 | 20180331 | 55.46 | 009911267 | .55 |
| 5% | .00 | 20180331 | 20180630 | 56.01 | 012542910 | .70 |
| 5% | .00 | 20180630 | 20181008 | 56.71 | 013791935 | .78 |
| 2760 | 6.93 | 20181008 | 20181231 | 64.42 | 011572510 | .75 |
| 6% | .00 | 20181231 | 20190331 | 65.17 | 014903267 | .97 |
| 6% | .00 | 20190331 | 20190630 | 66.14 | 015070100 | 1.00 |
| 5% | .00 | 20190630 | 20191007 | 67.14 | 013653078 | .92 |
| 2760 | 3.57 | 20191007 | 20191231 | 71.63 | 011711082 | .84 |
| 5% | .00 | 20191231 | 20200630 | 72.47 | 025173318 | 1.82 |
| 3% | .00 | 20200630 | 20201231 | 74.29 | 015195646 | 1.13 |
| 3% | .00 | 20201231 | 20210430 | 75.42 | 009911404 | .75 |

Employee #2626167798 Page 002 of 003 ▶PAGE  003

INTSTD   PI        10 201512

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20160131
```
CODE   DATE       TRANS-AMT   TO-DT      FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20160131        42.00  20160131         42.00 00   .00           .00
1960 20181008         6.04                   42.00 00   .00           .00
2760 20181008         6.93                   42.00 00   .00           .00
1660 20181030         9.45                   42.00 00   .00           .00
0050 20160131          .00  20181131         42.00 34 17.00          7.14
0100 20181115          .00                   42.00 00   .00           .00
1960 20191007         3.64                   42.00 00   .00           .00
2760 20191007         3.57                   42.00 00   .00           .00
0100 20181131          .00  20210431         42.00 08  8.00          3.36
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS         10.50
```

Employee #2626167798 Page 003 of 003 ▶PAGE  001

INTSTD   PI
10 201612 04302021 WRIG
```
         39.48   ASSESSED FTP
         28.10   ASSESSED INT
        193.42   TAX & PENALTY
        261.00   ASSESSED TOTAL
           .00   ACCRUED FTP
         16.54   ACCRUED INT
         16.54   TOTAL ACCRUALS
         39.48   TOTAL FTP
         44.64   TOTAL INT
        277.54   BALANCE DUE
```

Employee #2626167798 Page 001 of 003 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20161231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 157.89 | 20170131 | 00000000 | 157.89 | 000000000 | .00 |
| 1660 | 35.53 | 20170131 | 20170630 | 193.42 | 016573293 | 3.21 |
| 4% | .00 | 20170630 | 20170821 | 196.63 | 005714584 | 1.12 |
| 2760 | 5.53 | 20170821 | 20171231 | 203.28 | 014570084 | 2.96 |
| 4% | .00 | 20171231 | 20180331 | 206.24 | 009911267 | 2.04 |
| 5% | .00 | 20180331 | 20180630 | 208.28 | 012542910 | 2.61 |
| 5% | .00 | 20180630 | 20181008 | 210.89 | 013791935 | 2.91 |
| 2760 | 21.32 | 20181008 | 20181231 | 235.12 | 011572510 | 2.72 |
| 6% | .00 | 20181231 | 20190331 | 237.84 | 014903267 | 3.54 |
| 6% | .00 | 20190331 | 20190630 | 241.38 | 015070100 | 3.64 |
| 5% | .00 | 20190630 | 20191007 | 245.02 | 013653078 | 3.35 |
| 2760 | 12.63 | 20191007 | 20191231 | 261.00 | 011711082 | 3.06 |
| 5% | .00 | 20191231 | 20200630 | 264.06 | 025173318 | 6.65 |
| 3% | .00 | 20200630 | 20201231 | 270.71 | 015195646 | 4.11 |
| 3% | .00 | 20201231 | 20210430 | 274.82 | 009911404 | 2.72 |

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20170131

| CODE | DATE | TRANS-AMT | TO-DT | FTP-PRINCIPAL | MO | PCT | PNLTY-AMT |
|------|------|-----------|-------|---------------|----|----|-----------|
| 1500 | 20170131 | 157.89 | 20170131 | 157.89 | 00 | .00 | .00 |
| 1960 | 20170821 | 4.33 | | 157.89 | 00 | .00 | .00 |
| 2760 | 20170821 | 5.53 | | 157.89 | 00 | .00 | .00 |
| 1660 | 20170912 | 35.53 | | 157.89 | 00 | .00 | .00 |
| 0050 | 20170131 | .00 | 20170931 | 157.89 | 08 | 4.00 | 6.32 |
| 0100 | 20170928 | .00 | | 157.89 | 00 | .00 | .00 |
| 1960 | 20181008 | 10.52 | | 157.89 | 00 | .00 | .00 |
| 2760 | 20181008 | 21.32 | | 157.89 | 00 | .00 | .00 |
| 1960 | 20191007 | 13.25 | | 157.89 | 00 | .00 | .00 |
| 2760 | 20191007 | 12.63 | | 157.89 | 00 | .00 | .00 |
| 0100 | 20170931 | .00 | 20210431 | 157.89 | 21 | 21.00 | 33.16 |

END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS      39.48

INTSTD    Pl
10 201712 04302021 WRIG
               10.96   ASSESSED FTP
                7.35   ASSESSED INT
              79.01   TAX & PENALTY
              97.32   ASSESSED TOTAL
                5.16   ACCRUED FTP
                6.17   ACCRUED INT
              11.33   TOTAL ACCRUALS
              16.12   TOTAL FTP
              13.52   TOTAL INT
          108.65   BALANCE DUE

INTSTD    Pl     10 201712

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 4% | .00 | 20171231 | 00000000 | .00 | 000000000 | .00 |
| 1500 | 64.50 | 20180131 | 00000000 | 64.50 | 000000000 | .00 |
| 1660 | 14.51 | 20180131 | 20180331 | 79.01 | 006486344 | .51 |
| 5% | .00 | 20180331 | 20180630 | 79.52 | 012542910 | 1.00 |
| 5% | .00 | 20180630 | 20180820 | 80.52 | 007010280 | .56 |
| 2760 | 2.26 | 20180820 | 20181231 | 83.34 | 018384889 | 1.53 |
| 6% | .00 | 20181231 | 20190331 | 84.87 | 014903267 | 1.26 |
| 6% | .00 | 20190331 | 20190630 | 86.13 | 015070100 | 1.30 |
| 5% | .00 | 20190630 | 20191007 | 87.43 | 013653078 | 1.19 |
| 2760 | 8.70 | 20191007 | 20191231 | 97.32 | 011711082 | 1.14 |
| 5% | .00 | 20191231 | 20200630 | 98.46 | 025173318 | 2.48 |
| 3% | .00 | 20200630 | 20201231 | 100.94 | 015195646 | 1.53 |
| 3% | .00 | 20201231 | 20210430 | 102.47 | 009911404 | 1.02 |

```
INTSTD     PI      10 201712

FTP COMPUTATION TABLE

BEGIN TC 150 ASSESSMENT, FTP START DATE IS 20180131
CODE    DATE        TRANS-AMT   TO-DT     FTP-PRINCIPAL MO  PCT      PNLTY-AMT
1500 20180131          64.50  20180131          64.50  00   .00           .00
1960 20180820           2.07                    64.50  00   .00           .00
2760 20180820           2.26                    64.50  00   .00           .00
1660 20180911          14.51                    64.50  00   .00           .00
0050 20180131            .00  20180931          64.50  08  4.00          2.58
0100 20180927            .00                    64.50  00   .00           .00
1960 20191007           5.28                    64.50  00   .00           .00
2760 20191007           8.70                    64.50  00   .00           .00
0100 20180931            .00  20210431          64.50  21 21.00         13.54
END TC 150 ASSESSMENT, FTP PENALTY AMOUNT IS         16.12
```

```
INTSTD     PI
13 200712 04302021 WRIG
                .00  ASSESSED FTP
                .00  ASSESSED INT
           1,245.00  TAX & PENALTY
           1,245.00  ASSESSED TOTAL
                .00  ACCRUED FTP
             542.48  ACCRUED INT
             542.48  TOTAL ACCRUALS
                .00  TOTAL FTP
             542.48  TOTAL INT
           1,787.48  BALANCE DUE
```

COMPUTATION HOLD ON FTP

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20100630 | 00000000 | .00 | 000000000 | .00 |
| 2400 | 225.00 | 20100809 | 20101231 | 225.00 | 015905118 | 3.58 |
| 3% | .00 | 20101231 | 20110331 | 228.58 | 007424381 | 1.70 |
| 4% | .00 | 20110331 | 20110930 | 230.28 | 020256121 | 4.66 |
| 3% | .00 | 20110930 | 20111121 | 234.94 | 004282942 | 1.01 |
| 3600 | 680.00 | 20111121 | 20111128 | 915.95 | 000575484 | .53 |
| 3600 | 340.00 | 20111128 | 20111231 | 1,256.48 | 002715898 | 3.41 |
| 3% | .00 | 20111231 | 20120630 | 1,259.89 | 015029241 | 18.94 |
| 3% | .00 | 20120630 | 20121231 | 1,278.83 | 015195646 | 19.43 |
| 3% | .00 | 20121231 | 20130630 | 1,298.26 | 014987300 | 19.46 |
| 3% | .00 | 20130630 | 20131231 | 1,317.72 | 015237592 | 20.08 |
| 3% | .00 | 20131231 | 20140630 | 1,337.80 | 014987300 | 20.05 |
| 3% | .00 | 20140630 | 20141231 | 1,357.85 | 015237592 | 20.69 |
| 3% | .00 | 20141231 | 20150630 | 1,378.54 | 014987300 | 20.66 |
| 3% | .00 | 20150630 | 20151231 | 1,399.20 | 015237592 | 21.32 |
| 3% | .00 | 20151231 | 20160331 | 1,420.52 | 007486596 | 10.63 |
| 4% | .00 | 20160331 | 20160630 | 1,431.15 | 009994425 | 14.30 |
| 4% | .00 | 20160630 | 20161231 | 1,445.45 | 020311722 | 29.36 |
| 4% | .00 | 20161231 | 20170630 | 1,474.81 | 020032540 | 29.54 |

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|---|---|---|---|---|---|---|
| 4% | .00 | 20170630 | 20171231 | 1,504.35 | 020367930 | 30.64 |
| 4% | .00 | 20171231 | 20180331 | 1,534.99 | 009911267 | 15.21 |
| 5% | .00 | 20180331 | 20180630 | 1,550.20 | 012542910 | 19.44 |
| 5% | .00 | 20180630 | 20181231 | 1,569.64 | 025524053 | 40.06 |
| 6% | .00 | 20181231 | 20190331 | 1,609.70 | 014903267 | 23.99 |
| 6% | .00 | 20190331 | 20190630 | 1,633.69 | 015070100 | 24.62 |
| 5% | .00 | 20190630 | 20191231 | 1,658.31 | 025524053 | 42.33 |
| 5% | .00 | 20191231 | 20200630 | 1,700.64 | 025173318 | 42.81 |
| 3% | .00 | 20200630 | 20201231 | 1,743.45 | 015195646 | 26.49 |
| 3% | .00 | 20201231 | 20210430 | 1,769.94 | 009911404 | 17.54 |

```
INTSTD      PI      13 200712
COMPUTATION HOLD ON FTP


MFT 13/55/03 MODULE 08
```

Employee #2626167798 Page 004 of 004 ▶PAGE  001

```
INTSTD      PI
13 201312 04302021 WRIG
              .00  ASSESSED FTP
            68.99  ASSESSED INT
           390.00  TAX & PENALTY
           458.99  ASSESSED TOTAL
              .00  ACCRUED FTP
            29.09  ACCRUED INT
            29.09  TOTAL ACCRUALS
              .00  TOTAL FTP
            98.08  TOTAL INT
           488.08  BALANCE DUE
```

COMPUTATION HOLD ON FTP
Employee #2626167798 Page 001 of 003 ▶PAGE  002

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 3% | .00 | 20151231 | 00000000 | .00 | 000000000 | .00 |
| 2400 | 390.00 | 20160307 | 20160331 | 390.00 | 001969068 | .77 |
| 4% | .00 | 20160331 | 20160630 | 390.77 | 009994425 | 3.91 |
| 4% | .00 | 20160630 | 20161231 | 394.68 | 020311722 | 8.02 |
| 4% | .00 | 20161231 | 20170630 | 402.70 | 020032540 | 8.07 |
| 4% | .00 | 20170630 | 20171231 | 410.77 | 020367930 | 8.37 |
| 4% | .00 | 20171231 | 20180331 | 419.14 | 009911267 | 4.15 |
| 5% | .00 | 20180331 | 20180630 | 423.29 | 012542910 | 5.31 |
| 5% | .00 | 20180630 | 20181231 | 428.60 | 025524053 | 10.94 |
| 6% | .00 | 20181231 | 20190331 | 439.54 | 014903267 | 6.55 |
| 6% | .00 | 20190331 | 20190630 | 446.09 | 015070100 | 6.72 |
| 5% | .00 | 20190630 | 20191231 | 452.81 | 025524053 | 11.56 |
| 5% | .00 | 20191231 | 20200630 | 464.37 | 025173318 | 11.69 |
| 3% | .00 | 20200630 | 20201231 | 476.06 | 015195646 | 7.23 |
| 3% | .00 | 20201231 | 20210430 | 483.29 | 009911404 | 4.79 |

Employee #2626167798 Page 002 of 003 ▶PAGE  003

COMPUTATION HOLD ON FTP

MFT 13/55/03 MODULE 08

Employee #2626167798 Page 003 of 003 ▶PAGE  001

```
INTSTD     PI
13 201612 04302021 WRIG
                  .00  ASSESSED FTP
                  .00  ASSESSED INT
             3,425.76  TAX & PENALTY
             3,425.76  ASSESSED TOTAL
                  .00  ACCRUED FTP
               231.11  ACCRUED INT
               231.11  TOTAL ACCRUALS
                  .00  TOTAL FTP
               231.11  TOTAL INT
             3,656.87  BALANCE DUE
```

COMPUTATION HOLD ON FTP

Employee #2626167798 Page 001 of 003 ▶PAGE  002

INTSTD     PI        13 201612

INTEREST COMPUTATION TABLE

| CODE | TRANS-AMT | DATE | TO-DT | INT-PRINCIPAL | FACTOR | INTEREST-AMT |
|------|-----------|------|-------|---------------|--------|--------------|
| 5% | .00 | 20190630 | 00000000 | .00 | 000000000 | .00 |
| 2400 | 3,425.76 | 20190909 | 20191231 | 3,425.76 | 015598802 | 53.44 |
| 5% | .00 | 20191231 | 20200630 | 3,479.20 | 025173318 | 87.58 |
| 3% | .00 | 20200630 | 20201231 | 3,566.78 | 015195646 | 54.20 |
| 3% | .00 | 20201231 | 20210430 | 3,620.98 | 009911404 | 35.89 |

Employee #2626167798 Page 002 of 003 ▶PAGE  003

```
INTSTD      PI        13 201612
COMPUTATION HOLD ON FTP


MFT 13/55/03 MODULE 08
```

Employee #2626167798 Page 003 of 003 ▶PAGE  001